Exhibit
1



# US Weekly Launch Tracker

**Weeks Since Launch : 6**
**Week Ending : 3/19/2010**

liraglutide (rDNA origin) injection

| Sales/Demand | Physician Recall and Perceptions | Field Activity |
|---|---|---|

**Demand**
- Victoza® 2,164 TRxs ranks #2 for the 5th recorded week of TRxs behind only Januvia among recently launched Type 2 diabetes products
- Through 3/5, Victoza® EDCS NBRx incretin share is 17.0%, and DCS NBRx incretin share is 4.2%
- Victoza® GLP-1 TRx share for week ending 3/12 is 5.1%, up from 3.1% in prior week
- There were 422 eVoucher redemptions for the week ending 3/12

**Physician Recall and Perceptions**
- Victoza® core message continues to be delivered to and recalled by both ENDOs and PCPs
- Some ENDOs switching to Victoza® from Januvia/Janumet for better A1c-lowering efficacy, weight loss

**Field Activity**
- DCS year-to-date call plan compliance is 62%, EDCS year-to-date call plan compliance is 72%
- For week ending 3/12, Victoza® ranked #1 for second straight week in ENDO detail volume, Victoza® ranked #3 among all pharmaceutical products in PCP detail volume (Source: Impact Rx)

***Report Notes:*** *NBRx data and DCS/EDCS Rx splits lag 2 wks and TRx data, msg recall, and field activity lag 1 wk behind*
*Ex-factory sales (Ex-factory sales are not included in this report)*
*Benchmarked 'Week 1' aligns to week ending Feb 12th 2010 (first week TRx data are reported)*











# US Weekly Launch Tracker

**Weeks Since Launch : 6**
**Week Ending : 3/19/2010**

**Sales/Demand** | Physician Recall and Perceptions | Field Activity

















## Notes from the field:

- Positive feedback from customers on 3/9 National Webcast - attended by 1,892 customers, 106 locations
- Starting Victoza® therapy in the office with sample pen is helping to overcome initiation barrier
- MOA of GLP-1 vs. DPP-IVs training & certification checklist and GLP-1 video sent to field on 3/17
- Field seeking educational piece addressing MTC risk that physicians can use to counsel patients



# US Weekly Launch Tracker

**Weeks Since Launch : 6**
**Week Ending : 3/19/2010**



*The N-Size (aided) for PCP and ENDO was 320 and 160 respectively*

Physician Verbatims









*The N-Size (unaided) for PCP and ENDO was 320 and 160 respectively*











# US Weekly Launch Tracker

**Weeks Since Launch : 6**
**Week Ending : 3/19/2010**





**Field Activity**

**All Field activity metrics are POA-to-Date**







| Average Calls Per Day - POA-to-Date | | |
|---|---|---|
| **DCS** | LDCS | **EDCS** |
| **6.9** | n/a | **6.3** |





**Terminology and Definitions:**
-DCS: Primary care sales force, EDCS: Specialty sales force mainly focusing on Endocrinologists, LDCS: Part of the DCS sales force which provides additional coverage to high value targets
-NBRx: New to Brand Rx; consists of New Therapy Starts (patients not on therapy for 12 months), Switches, and Add-ons
-Ex-factory- Sales based on invoice dollars; units are invoiced units
-All share values are considered out of the Incretin market (Victoza, Sitagliptin, Saxagliptin, Exenatide)
-Targets prescribing based on physicians who have written at least one TRx in the preceding six months
-Source of Business: Based on switches, Add-ons, New therapy starts as defined in LRx data
-Core Message Recall : % of details in which the components were identified by the physician
-Call Plan Compliance: Actual calls / planned calls, with actual calls capped at planned calls for each target
-Reach : # targets called by the sales force / # targets with planned calls
-Sample Compliance: Actual samples / planned samples
-Average frequency: Actual calls / planned calls  (can be above 100% for a given target)

**Data Sources:**
-Field Activity - PDR extract for week ending  03/05/2010
-Physician Recall - ImpactRx report dated 03/05/2010
-Sales - Week ending 03/05/2010 IMS Xponent, LRx data
-Ex-factory - Provided by finance for week ending 03/19/2010

© 2010 Novo Nordisk Inc.         Wk 6 - Atch to email from PHUM 032310



# NEW
# VICTOZA®
liraglutide (rDNA origin) injection

# US Weekly Launch Tracker
**Weeks Since Launch : 6**
**Week Ending : 3/19/2010**

**Physician Verbatims – Messages Delivered**
Source: ImpactRx report dated 03/05/2010

Back

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Byetta | ENDO | All Other | Gave me samples on Byetta and asked me to prescribe it more often. |
| Byetta | ENDO | All Other | Gave samples of Byetta, and said to prescribe it more. |
| | ENDO | | Rep asked me if I am using the kit for starting Byetta or if I am just handing over the pen.  I said I am using the pen mainly; |
| Byetta | ENDO | All Other | I wasn't aware of the kit.  She said she is going to get me some kits from the car, and she did.  Thank you. |
| Byetta | ENDO | All Other | there is going to be a Joslin diabetologist to meet with you in two weeks for lunch |
| | ENDO | | |
| Byetta | | All Other | sample drop off |
| Byetta | ENDO | All Other | Thanks for your continued support |
| | ENDO | | Discussion about the comparison between Victoza and Byetta.  Some of the information from the LEAD 6 trail was |
| Byetta | ENDO | All Other | discussed. |
| Byetta | ENDO | All Other | pt support program |
| Byetta | ENDO | Combination Use | tolerably and safety  significant A1C reduction when used alone or in combination with metformin |
| | ENDO | | *We were told about the Byetta resources, particularly the program whereby patients can enroll and the company will provide them with periodic communications regarding Byetta and other useful information such as meal planners and other pertinent information regarding diabetes and its scare, which presumably will lead to better compliance with the* |
| Byetta | | Diabetes | *medication.* |
| | ENDO | | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Diabetes | Useful for controlling diabetes and reduces weight. |
| Byetta | ENDO | Diabetes | invited me to a dinner program on weight loss and diabetes |
| Byetta | ENDO | Diabetes | new clinical study new approval for diabetes monotherapy |
| Byetta | ENDO | Diabetes | can be used first line in dm treatment and help lose weight |
| | ENDO | | *We were told about the Byetta resources, particularly the program whereby patients can enroll and the company will provide them with periodic communications regarding Byetta and other useful information such as meal planners and other pertinent information regarding diabetes and its scare, which presumably will lead to better compliance with the* |
| Byetta | | Dosing | *medication.* |
| | ENDO | | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for |
| Byetta | | Dosing | weight reduction, and minimal risk of hypoglycemia. |
| | ENDO | | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side |
| Byetta | | Dosing | effects. |
| Byetta | ENDO | Dosing | The drug rep discussed with me about Victoza and Byetta.  Discussed we compared the 2 and different indications. |
| | ENDO | | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over |
| Byetta | ENDO | Dosing | a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Dosing | appropriate patient types, safety, once weekly dosing |
| | ENDO | Effects on | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for |
| Byetta | | Weight | weight reduction, and minimal risk of hypoglycemia. |
| | ENDO | Effects on | |
| Byetta | | Weight | Useful for controlling diabetes and reduces weight. |
| | ENDO | Effects on | |
| Byetta | | Weight | wt. loss |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | Efficacy | We were told about the Byetta resources, particularly the program whereby patients can enroll and the company will provide them with periodic communications regarding Byetta and other useful information such as meal planners and other pertinent information regarding diabetes and its scare, which presumably will lead to better compliance with the medication. |
| Byetta | ENDO | Efficacy | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for weight reduction, and minimal risk of hypoglycemia. |
| Byetta | ENDO | Efficacy | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Efficacy | Useful for controlling diabetes and reduces weight. |
| Byetta | ENDO | Efficacy | Byetta's coverage and efficacy. |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | reviewed efficacy of byetta and byetta LAR. speculated on FDA approval of byetta LAR. |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | effective postprandial glucose control |
| Byetta | ENDO | Efficacy | safety, efficacy |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | approved for monotherapy additional benefit of avg 9 lb weight loss |
| Byetta | ENDO | Efficacy | He discussed about the Byetta, and the, the, proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Efficacy | Discussed Victoza now competing with Byetta, but FDA will review Byetta LAR in 1 week and hopefully it will be improved. |
| Byetta | ENDO | Efficacy | Representative discussed A1c control with Byetta as well as weight loss.  Also discussing the differentiation between it and Victoza. Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Efficacy | Discussed the use of Victoza in relation to Byetta, advantages or disadvantages of both which probably favor Victoza at this point, although there are some unknowns about it. |
| Byetta | ENDO | Efficacy | Discussion a comparison between Victoza, the new GLP agonist, and the efficacy of Byetta, head-to-head comparisons in upcoming clinical trials, and the availability of LAR in the next six weeks. |
| Byetta | ENDO | Efficacy | Talked about the fact that Byetta has been around for 5 years and has had a good track record as far as safety and efficacy, compare that against the new Victoza. |
| Byetta | ENDO | Efficacy | efficacy. safety. pen device. formulary status. |
| Byetta | ENDO | Efficacy | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Efficacy | efficacy. safety |
| Byetta | ENDO | Efficacy | efficacy. pen device |
| Byetta | ENDO | Hypoglycemia | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for weight reduction, and minimal risk of hypoglycemia. |
| Byetta | ENDO | Important Safety Info | proven safety |
| Byetta | ENDO | Important Safety Info | safety, efficacy |
| Byetta | ENDO | Important Safety Info | FDA warnings |
| Byetta | ENDO | Important Safety Info | tolerably and safety  significant A1C reduction when used alone or in combination with metformin |
| Byetta | ENDO | Important Safety Info | no throid ca problems |
| Byetta | ENDO | Important Safety Info | proven safety and sustained weight loss |
| Byetta | ENDO | Important Safety Info | He discussed about the Byetta, and the, the, proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Important Safety Info | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Important Safety Info | Representative discussed that Byetta has had over 5 years experience and 5 years of safety information relative to Victoza. |
| Byetta | ENDO | Important Safety Info | Talked about the fact that Byetta has been around for 5 years and has had a good track record as far as safety and efficacy, compare that against the new Victoza. |
| Byetta | ENDO | Important Safety Info | Representative discussed A1c control with Byetta as well as weight loss.  Also discussing the differentiation between it and Victoza.  Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Important Safety Info | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | Important Safety Info | efficacy. safety. pen device. formulary status. |
| Byetta | ENDO | Important Safety Info | safety |
| Byetta | ENDO | Important Safety Info | appropriate patient types, safety, once weekly dosing |
| Byetta | ENDO | Important Safety Info | safety |
| Byetta | ENDO | Important Safety Info | efficacy. safety |
| Byetta | ENDO | Important Safety Info | no risk of thyroid ca |
| Byetta | ENDO | Indications/General Discussion | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Indications/General Discussion | We were told about the Byetta resources, particularly the program whereby patients can enroll and the company will provide them with periodic communications regarding Byetta and other useful information such as meal planners and other pertinent information regarding diabetes and its scare, which presumably will lead to better compliance with the medication. |
| Byetta | ENDO | Indications/General Discussion | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | Indications/General Discussion | indications |
| Byetta | ENDO | Indications/General Discussion | Discussed the use of Victoza in relation to Byetta, advantages or disadvantages of both which probably favor Victoza at this point, although there are some unknowns about it. |
| Byetta | ENDO | Indications/General Discussion | The drug rep discussed with me about Victoza and Byetta.  Discussed we compared the 2 and different indications. |
| Byetta | ENDO | Indications/General Discussion | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Lipids | Useful for controlling diabetes and reduces weight. |
| Byetta | ENDO | Long Term Care/Durability | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Long Term Care/Durability | sustained reductions in a1c |
| Byetta | ENDO | Long Term Care/Durability | sustained weight loss and sustained A1c reductions |
| Byetta | ENDO | Long Term Care/Durability | proven safety and sustained weight loss |
| Byetta | ENDO | Long Term Care/Durability | sustained weight loss |
| Byetta | ENDO | Long Term Care/Durability | He discussed about the Byetta, and the, the proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Managed Care/Formulary | Byetta's coverage and efficacy. |
| Byetta | ENDO | Managed Care/Formulary | About the Byetta coverage. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | Managed Care/Formula ry | efficacy. safety. pen device. formulary status. |
| Byetta | ENDO | | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Monotherapy | monorx with byetta |
| Byetta | ENDO | Monotherapy | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | Monotherapy | approved for monotherapy additional benefit of avg 9 lb weight loss |
| Byetta | ENDO | Monotherapy | new clinical study new approval for diabetes monotherapy |
| Byetta | ENDO | New/Now Available | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side effects. |
| Byetta | ENDO | New/Now Available | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | New/Now Available | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | New/Now Available | awaiting approval fr fda on once weekly byetta |
| Byetta | ENDO | New/Now Available | FDA warnings |
| Byetta | ENDO | New/Now Available | new starter kit. patient educational material |
| Byetta | ENDO | New/Now Available | new clinical study new approval for diabetes monotherapy |
| Byetta | ENDO | New/Now Available | reviewed efficacy of byetta and byetta LAR. speculated on FDA approval of byetta LAR. |
| Byetta | ENDO | New/Now Available | We spoke about Byetta LAR still not being on the market, but a new competitor, liraglutide, by Novo Nordisk, being approved and available any minute to compete with Byetta.  Byetta's still not approved for use with insulin, probably because the Amylin Company that makes it promotes their Symlin for use with insulin. |
| Byetta | ENDO | New/Now Available | Discussion a comparison between Victoza, the new GLP agonist, and the efficacy of Byetta, head-to-head comparisons in upcoming clinical trials, and the availability of LAR in the next six weeks. |
| Byetta | ENDO | New/Now Available | Discussed Victoza now competing with Byetta, but FDA will review Byetta LAR in 1 week and hopefully it will be improved. |
| Byetta | ENDO | New/Now Available | The drug rep discussed with me about Victoza and Byetta.  Discussed we compared the 2 and different indications. |
| Byetta | ENDO | New/Now Available | Talked about the fact that Byetta has been around for 5 years and has had a good track record as far as safety and efficacy, compare that against the new Victoza. |
| Byetta | ENDO | New/Now Available | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Once Daily | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side effects. |
| Byetta | ENDO | Once Daily | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | Once Daily | They brought an outside speaker, a specialist on GLP-1 analog.   They discussed her experience. |
| Byetta | ENDO | Once Daily | awaiting approval fr fda on once weekly byetta |
| Byetta | ENDO | Once Daily | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Once Daily | Discussed Victoza now competing with Byetta, but FDA will review Byetta LAR in 1 week and hopefully it will be improved. |
| Byetta | ENDO | Once Daily | appropriate patient types, safety, once weekly dosing |
| Byetta | ENDO | Reduction in A1c | 0.9 mean A1C reduction in 24 weeks from baseline of 7.8 6.4 lbs weight loss after 24 weeks from baseline of 189 lbs |
| Byetta | ENDO | Reduction in A1c | sustained reductions in a1c |
| Byetta | ENDO | Reduction in A1c | sustained weight loss and sustained A1c reductions |
| Byetta | ENDO | Reduction in A1c | tolerabily and safety  significant A1C reduction when used alone or in combination with metformin |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | Reduction in A1c | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | Reduction in A1c | Representative discussed A1c control with Byetta as well as weight loss.  Also discussing the differentiation between it and Victoza.  Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Reduction in A1c | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Safety | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Studies | new starter kit. patient educational material |
| Byetta | ENDO | Studies | new clinical study new approval for diabetes monotherapy |
| Byetta | ENDO | Studies | He discussed about the Byetta, and the, the, proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Studies | Discussion a comparison between Victoza, the new GLP agonist, and the efficacy of Byetta, head-to-head comparisons in upcoming clinical trials, and the availability of LAR in the next six weeks. |
| Byetta | ENDO | Studies | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Tolerability/Si de Effects | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side effects. |
| Byetta | ENDO | Use After Metformin | tolerably and safety  significant A1C reduction when used alone or in combination with metformin |
| Byetta | ENDO | Weight Loss | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | Weight Loss | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | Weight Loss | invited me to a dinner program on weight loss and diabetes |
| Byetta | ENDO | Weight Loss | weight loss |
| Byetta | ENDO | Weight Loss | proven safety and sustained weight loss |
| Byetta | ENDO | Weight Loss | sustained weight loss |
| Byetta | ENDO | Weight Loss | sustained weight loss and sustained A1c reductions |
| Byetta | ENDO | Weight Loss | approved for monotherapy additional benefit of avg 9 lb weight loss |
| Byetta | ENDO | Weight Loss | 0.9 mean A1C reduction in 24 weeks from baseline of 7.8 6.4 lbs weight loss after 24 weeks from baseline of 189 lbs |
| Byetta | ENDO | Weight Loss | wt loss |
| Byetta | ENDO | Weight Loss | can be used first line in dm treatment and help lose weight |
| Byetta | ENDO | Weight Loss | Representative discussed A1c control with Byetta as well as weight loss.  Also discussing the differentiation between it and Victoza.  Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Weight Loss | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Janumet | ENDO | Coupon/Vouc her | efficacy,vouchers |
| Janumet | ENDO | Diabetes | targets major key defects of type 2 Diabetes |
| Janumet | ENDO | Dosing | targets major key defects of type 2 Diabetes |
| Janumet | ENDO | Effects on Weight | weight neutral |
| Janumet | ENDO | Efficacy | efficacy,vouchers |
| Janumet | ENDO | Managed Care/Formula ry | formulary status |
| Januvia | ENDO | All Other | discussed package insert showing triple therapy and use with insulin |
| Januvia | ENDO | All Other | discussed insulin use with Januvia |
| Januvia | ENDO | All Other | |
| Januvia | ENDO | Combination Use | The rep dropped off Januvia samples.  Explained the formulary coverage for Januvia and also mentioned that Januvia now can be used in combination with insulin. |
| Januvia | ENDO | Cost | Januvia can be used initial therapy or with metformin because it doesn't cause hypoglycemia and does have very few, if any, side effects.  We talked about managed care costs and we told that most of it is second tier.  Thank you. |
| Januvia | ENDO | Cost | coupon $20 off copay |
| Januvia | ENDO | Cost | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Coupon/Vouc her | coupon $20 off copay |
| Januvia | ENDO | Coupon/Vouc her | vouchers,efficacy |
| Januvia | ENDO | Coupon/Vouc her | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Diabetes | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Diabetes | great drug for type2 diabetics especially early diabetics |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | ENDO | Dosing | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Dosing | januvia has 2 year cardiovascular data |
| Januvia | ENDO | Efficacy | They just talked about the efficacy of Januvia, in different studies that they have, and comparisons. |
| Januvia | ENDO | Efficacy | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Efficacy | proven efficacy |
| Januvia | ENDO | Efficacy | efficacy |
| Januvia | ENDO | Efficacy | vouchers,efficacy |
| Januvia | ENDO | Efficacy | better than onglyza |
| Januvia | ENDO | Efficacy | januvia more efeicve than onglyza |
| Januvia | ENDO | Hypoglycemia | Januvia can be used initial therapy or with metformin because it doesn't cause hypoglycemia and does have very few, if any, side effects.  We talked about managed care costs and we told that most of it is second tier.  Thank you. |
| Januvia | ENDO | Important Safety Info | Discussed the new recommendations from the FDA concerning safety in both Januvia and Janumet, and the new hand-outs that Merck is required to give on both of these drugs. |
| Januvia | ENDO | Important Safety Info | nonassociation with pancreatic cancer despite warning |
| Januvia | ENDO | Important Safety Info | side effects - BB warnings |
| Januvia | ENDO | Important Safety Info | no risk of pancreatitis |
| Januvia | ENDO | Indications/General Discussion | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Indications/General Discussion | The sales rep discussed Januvia's indication, new indication for use with insulin. |
| Januvia | ENDO | Indications/General Discussion | indication for insulin use with januvia |
| Januvia | ENDO | Indications/General Discussion | new data about use of januvia with insulin |
| Januvia | ENDO | Indications/General Discussion | januvia was just given a new indication to use with insulin |
| Januvia | ENDO | Indications/General Discussion | indication for use with insulin |
| Januvia | ENDO | Indications/General Discussion | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Lipids | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Managed Care/Formulary | The rep dropped off Januvia samples.  Explained the formulary coverage for Januvia and also mentioned that Januvia now can be used in combination with insulin. |
| Januvia | ENDO | Managed Care/Formulary | Januvia can be used initial therapy or with metformin because it doesn't cause hypoglycemia and does have very few, if any, side effects.  We talked about managed care costs and we told that most of it is second tier.  Thank you. |
| Januvia | ENDO | Managed Care/Formulary | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Managed Care/Formulary | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Januvia | ENDO | Managed Care/Formulary | formulary status |
| Januvia | ENDO | Managed Care/Formulary | coupon $20 off copay |
| Januvia | ENDO | New/Now Available | Discussed the new recommendations from the FDA concerning safety in both Januvia and Janumet, and the new hand-outs that Merck is required to give on both of these drugs. |
| Januvia | ENDO | New/Now Available | The rep dropped off Jnuvia samples.  Explained the formulary coverage for Januvia and also mentioned that Januvia now can be used in combination with insulin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | ENDO | New/Now Available | The sales rep discussed Januvia's indication, new indication for use with insulin. |
| Januvia | ENDO | New/Now Available | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | New/Now Available | now approved to be used with insulin |
| Januvia | ENDO | New/Now Available | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | New/Now Available | new data about use of januvia with insulin |
| Januvia | ENDO | New/Now Available | januvia was just given a new indication to use with insulin |
| Januvia | ENDO | New/Now Available | great drug for type2 diabetics especially early diabetics |
| Januvia | ENDO | Reduction in A1c | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Januvia | ENDO | Studies | They just talked about the efficacy of Januvia, in different studies that they have, and comparisons. |
| Januvia | ENDO | Studies | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Studies | new data about use of januvia with insulin |
| Januvia | ENDO | Studies | pt education materials |
| Januvia | ENDO | Studies | januvia has 2 year cardiovascular data |
| Januvia | ENDO | Tolerability/Side Effects | Januvia can be used initial therapy or with metformin because it doesn't cause hypoglycemia and does have very few, if any, side effects.  We talked about managed care costs and we told that most of it is second tier.  Thank you. |
| Januvia | ENDO | Tolerability/Side Effects | side effects - BB warnings |
| Januvia | ENDO | Tolerability/Side Effects | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Januvia | ENDO | Use After Metformin | Januvia can be used initial therapy or with metformin because it doesn't cause hypoglycemia and does have very few, if any, side effects.  We talked about managed care costs and we told that most of it is second tier.  Thank you. |
| Januvia | ENDO | Use After Metformin | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Use After Metformin | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Use After Metformin | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Onglyza | ENDO | All Other | Discussed future marketing plans and speaker's bureau details. |
| Onglyza | ENDO | All Other | Gave me samples of Onglyza. |
| Onglyza | ENDO | All Other | invitation to a talk |
| Onglyza | ENDO | All Other | dinner program |
| Onglyza | ENDO | All Other | early adoption rates |
| Onglyza | ENDO | Cost | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | Cost | Improved coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |
| Onglyza | ENDO | Cost | new copay cards and formulary status |
| Onglyza | ENDO | Cost | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Onglyza | ENDO | Coupon/Voucher | patient vouchers and saving cards available |
| Onglyza | ENDO | Coupon/Voucher | coupons safe |
| Onglyza | ENDO | Coupon/Voucher | formulary and coupon |
| Onglyza | ENDO | Coupon/Voucher | coupons and vouchers available for new starts |
| Onglyza | ENDO | Coupon/Voucher | efficacy,vouchers |
| Onglyza | ENDO | Diabetes | diabetes |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | ENDO | Diabetes | diabetes mellitus type 2 |
| Onglyza | ENDO | Diabetes | diabetic control |
| Onglyza | ENDO | Diabetes | new diabetes treatment |
| Onglyza | ENDO | Diabetes | diabetes |
| Onglyza | ENDO | Diabetes | use of onglyza to treat type 2 dm |
| Onglyza | ENDO | Diabetes | diabetes mellitus type 2 |
| Onglyza | ENDO | Diabetes | new med for DM ,effective,0.6% A1C reduction |
| Onglyza | ENDO | Diabetes | diabetes type 2 |
| Onglyza | ENDO | Dosing | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | Dosing | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Dosing | use of onglyza to treat type 2 dm |
| Onglyza | ENDO | Dosing | diabetes mellitus type 2 |
| Onglyza | ENDO | Dosing | diabetes mellitus type 2 |
| Onglyza | ENDO | Dosing | diabetes type 2 |
| Onglyza | ENDO | Effects on Weight | effective reduction in hemoglobin A1c without undesirable weight gain |
| Onglyza | ENDO | Efficacy | Improved coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |
| Onglyza | ENDO | Efficacy | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | Efficacy | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Efficacy | Representative discussed A1c control with Onglyza as well as formulary coverage. |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | diabetic control |
| Onglyza | ENDO | Efficacy | efficacy,vouchers |
| Onglyza | ENDO | Efficacy | safe and effective, use on your patients to control sugars that are not controlled on Mettformin |
| Onglyza | ENDO | Efficacy | effective reduction in hemoglobin A1c without undesirable weight gain |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Onglyza | ENDO | Efficacy | new med for DM ,effective,0.6% A1C reduction |
| Onglyza | ENDO | Efficacy | effective reduction in hemoglobin A1c and no risk of hypoglycemia |
| Onglyza | ENDO | Hypoglycemia | effective reduction in hemoglobin A1c and no risk of hypoglycemia |
| Onglyza | ENDO | Important Safety Info | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Important Safety Info | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Important Safety Info | safe and effective, use on your patients to control sugars that are not controlled on Mettformin |
| Onglyza | ENDO | Important Safety Info | coupons safe |
| Onglyza | ENDO | Important Safety Info | safer than januvia, no pancreatitis |
| Onglyza | ENDO | Indications/General Discussion | safe and effective, use on your patients to control sugars that are not controlled on Mettformin |
| Onglyza | ENDO | Indications/General Discussion | use of onglyza to treat type 2 dm |
| Onglyza | ENDO | Kidney | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Lipids | Improved coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |

© 2010 Novo Nordisk Inc. Wk 6 - Atch to email from PHUM 032310

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | ENDO | Long Term Care/Durabilit y | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Onglyza | ENDO | Managed Care/Formula ry | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Managed Care/Formula ry | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | Managed Care/Formula ry | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | Managed Care/Formula ry | Representative discussed A1c control with Onglyza as well as formulary coverage. |
| Onglyza | ENDO | Managed Care/Formula ry | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Managed Care/Formula ry | Improve coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |
| Onglyza | ENDO | Managed Care/Formula ry | formulary and coupon |
| Onglyza | ENDO | Managed Care/Formula ry | formulary updates |
| Onglyza | ENDO | Managed Care/Formula ry | new copay cards and formulary status |
| Onglyza | ENDO | Managed Care/Formula ry | We discussed about mechanism of Onglyza, patient satisfaction, side effects and formulary status. |
| Onglyza | ENDO | Managed Care/Formula ry | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Onglyza | ENDO | Mechanism of Action | We discussed about mechanism of Onglyza, patient satisfaction, side effects and formulary status. |
| Onglyza | ENDO | New/Now Available | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | New/Now Available | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | New/Now Available | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache.  I had encouraged her to try a couple more days, but she still was miserable, and stopped it.  The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will.  This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | New/Now Available | Discussed my experience with the drug at the juncture and whether I had patients that had any problems that were started on it. |
| Onglyza | ENDO | New/Now Available | new copay cards and formulary status |
| Onglyza | ENDO | New/Now Available | coupons and vouchers available for new starts |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | ENDO | New/Now Available | new diabetes treatment |
| Onglyza | ENDO | New/Now Available | patient vouchers and saving cards available |
| Onglyza | ENDO | New/Now Available | Rep was asking how I felt Onglyza was doing in comparison to other drugs. Said it was still difficult for me to tell any real benefit. Haven't had any real complaints. When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia. We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Onglyza | ENDO | New/Now Available | new med for DM ,effective,0.6% A1C reduction |
| Onglyza | ENDO | Once Daily | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | Once Daily | It was discussed using Onglyza, when you can give in place of Januvia. The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency. You only have to step the regimen down 1 time instead of twice. Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Reduction in A1c | She talked about dosing. She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth. It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | Reduction in A1c | Representative discussed A1c control with Onglyza as well as formulary coverage. |
| Onglyza | ENDO | Reduction in A1c | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | Reduction in A1c | effective reduction in hemoglobin A1c without undesirable weight gain |
| Onglyza | ENDO | Reduction in A1c | SIDE EFFECTS ARE SIMILAR TO PLACEBO A1C REDUCTION OF 0.8 PERCENT WHEN ADDED TO METFORON |
| Onglyza | ENDO | Reduction in A1c | new med for DM ,effective,0.6% A1C reduction |
| Onglyza | ENDO | Reduction in A1c | effective reduction in hemoglobin A1c and no risk of hypoglycemia |
| Onglyza | ENDO | Safety | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | Studies | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | Tolerability/Side Effects | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Tolerability/Side Effects | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | Tolerability/Side Effects | SIDE EFFECTS ARE SIMILAR TO PLACEBO A1C REDUCTION OF 0.8 PERCENT WHEN ADDED TO METFORON |

© 2010 Novo Nordisk Inc.

Wk 6 - Atch to email from PHUM 032310

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Onglyza | ENDO | Tolerability/Side Effects | We discussed about mechanism of Onglyza, patient satisfaction, side effects and formulary status. |
| Onglyza | ENDO | Use After Metformin | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | Use After Metformin | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | Use After Metformin | SIDE EFFECTS ARE SIMILAR TO PLACEBO A1C REDUCTION OF 0.8 PERCENT WHEN ADDED TO METFORON |
| Onglyza | ENDO | Use After Metformin | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Victoza | ENDO | Add On | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | All Other | samples,experience |
| Victoza | ENDO | All Other | talk for 30  min |
| Victoza | ENDO | All Other | upcoming dinner program |
| Victoza | ENDO | All Other | starter kits |
| Victoza | ENDO | All Other | pen |
| Victoza | ENDO | All Other | followup last night,s presentation |
| Victoza | ENDO | All Other | comparison of victoza to byetta |
| Victoza | ENDO | Combination Use | monotherapy or combination therapy |
| Victoza | ENDO | Combination Use | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Cost | Discussed about the copay work coupon to reduce the cost to the patients.  $25 per month and also as a new product, as a new product compared to Byetta, it's more purified and it is more effective in terms of control of fasting glucose but less effective in terms of controlling of post-prandial glucose. |
| Victoza | ENDO | Cost | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Coupon/Voucher | Discussed about the copay work coupon to reduce the cost to the patients.  $25 per month and also as a new product, as a new product compared to Byetta, it's more purified and it is more effective in terms of control of fasting glucose but less effective in terms of controlling of post-prandial glucose. |
| Victoza | ENDO | Coupon/Voucher | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Diabetes | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | Diabetes | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | Diabetes | new glp1 analog for dm rx |
| Victoza | ENDO | Diabetes | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Diabetes | The use of Victoza along with other agents for the treatment of diabetes was gone over. |
| Victoza | ENDO | Diabetes | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Diabetes | dm |
| Victoza | ENDO | Dosing | Quick introduction to the medication.  The rep will schedule a lunch for a full discussion of the product.  Basically discussed its indication, use is only once a day, still has benefit for appetite suppression, and the dosing and how to use the pen for the dosing. |
| Victoza | ENDO | Dosing | They discussed the once a day dosing of the Victoza, and they also discussed, is the blood sugar lowering benefits, and the potential for weight loss with use of the medication. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Dosing | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | Dosing | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there was some evidence of disease in rats and mice. |
| Victoza | ENDO | Dosing | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Dosing | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |
| Victoza | ENDO | Dosing | was invitedto teleconference discussed indications, titration protcol and boxed warning |
| Victoza | ENDO | Dosing | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | Dosing | effective.powerfull once daily no relation to meals |
| Victoza | ENDO | Dosing | titration, samples |
| Victoza | ENDO | Dosing | Did a whole review of Victoza:  physiology, biochemistry, how it works, dosing, formulary coverage-you name it.  Sort of, a little bit how it compares to the DPP-4 inhibitors and Byetta, but that basically it's once a day, and may be better tolerated than Byetta, according to a head-to-head study that she presented. |
| Victoza | ENDO | Dosing | Discussion about the new product Victoza, the new GLP agonist, once a day, three doses, possible pancreatitis, and C-cell hyperplasia in rodents, samples were left.  Patient information was discussed. |
| Victoza | ENDO | Dosing | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Dosing | He brought in more pamphlets for patient education, and we reviewed the starting dose, and how to increase the dose of it, and the issues that we're having with prescribe, the electronic prescriber, and getting the dosages right. |
| Victoza | ENDO | Dosing | boxed warning titration national cancer registry |
| Victoza | ENDO | Dosing | best glp1 in the market. once a day instead of bid |
| Victoza | ENDO | Dosing | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Dosing | dosing |
| Victoza | ENDO | Effects on Weight | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | Effects on Weight | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there was some evidence of disease in rats and mice. |
| Victoza | ENDO | Effects on Weight | We discussed the once a day GLP-1 analog Victoza.  We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| Victoza | ENDO | Effects on Weight | first once daily GLP1 with effective weight reduction |
| Victoza | ENDO | Effects on Weight | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Effects on Weight | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Effects on Weight | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| Victoza | ENDO | Efficacy | Quick introduction to the medication.  The rep will schedule a lunch for a full discussion of the product.  Basically discussed its indication, use is only once a day, still has benefit for appetite suppression, and the dosing and how to use the pen for the dosing. |
| Victoza | ENDO | Efficacy | Discussed a new GLP agonist, once a day, indications, efficacy, and then the use of Victoza pen. |
| Victoza | ENDO | Efficacy | They discussed the once a day dosing of the Victoza, and they also discussed, is the blood sugar lowering benefits, and the potential for weight loss with use of the medication. |
| Victoza | ENDO | Efficacy | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |
| Victoza | ENDO | Efficacy | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | Efficacy | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Efficacy | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Efficacy | We discussed the once a day GLP-1 analog Victoza.  We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| Victoza | ENDO | Efficacy | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | efficacy | efficacy |
| Victoza | ENDO | Efficacy | better glucose reduction than byetta |
| Victoza | ENDO | Efficacy | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | Efficacy | first once daily GLP1 with effective weight reduction |
| Victoza | ENDO | Efficacy | efficacy and side effects |
| Victoza | ENDO | Efficacy | effective.powerfull once daily no relation to meals |
| Victoza | ENDO | Efficacy | efficacy and side effects. |
| Victoza | ENDO | Efficacy | new product, efficacy, a1c lowering, firmulary status |
| Victoza | ENDO | Efficacy | better than byetta |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | new effective GLP 1 agonist |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | Did a whole review of Victoza:  physiology, biochemistry, how it works, dosing, formulary coverage-you name it.  Sort of, a little bit how it compares to the DPP-4 inhibitors and Byetta, but that basically it's once a day, and may be better tolerated than Byetta, according to a head-to-head study that she presented. |
| Victoza | ENDO | Efficacy | Discussed about the copay work coupon to reduce the cost to the patients.  $25 per month and also as a new product, as a new product compared to Byetta, it's more purified and it is more effective in terms of control of fasting glucose but less effective in terms of controlling of post-prandial glucose. |
| Victoza | ENDO | Efficacy | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Efficacy | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |
| Victoza | ENDO | Efficacy | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Efficacy | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use.  Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Efficacy | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Efficacy | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Efficacy | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| Victoza | ENDO | Efficacy | better thwn byetta |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | indication efficacy side effects mechanism of action |
| Victoza | ENDO | Efficacy | new drug better than byetta |
| Victoza | ENDO | Efficacy | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Hypoglycemia | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | Important Safety Info | Talked about starting Victoza in patients, and had to discuss potential side effects with patients, including potentially thyroid cancer in rats. |
| Victoza | ENDO | Important Safety Info | The representative brought a, a company physician to talk to me about Victoza, and my concerns about the safety of the medication, especially its concerns to its causing thyroid C cell cancer, and as far as it was concerning heart problems.  The physician presented some data, but was not overly convincing as to why it might not cause C cell cancer.  In fact, it probably ended up leaving more doubt in my mind than I had to start with. |
| Victoza | ENDO | Important Safety Info | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there was some evidence of disease in rats and mice. |
| Victoza | ENDO | Important Safety Info | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Important Safety Info | was invitedto teleconference discussed indications, titration protcol and boxed warning |

© 2010 Novo Nordisk Inc.     Wk 6 - Atch to email from PHUM 032310

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Victoza | ENDO | Important Safety Info | safety |
| Victoza | ENDO | Important Safety Info | safe, everyone is prescribing it now. |
| Victoza | ENDO | Important Safety Info | black box warning not concerning |
| Victoza | ENDO | Important Safety Info | safety issues |
| Victoza | ENDO | Important Safety Info | Discussion about the new product Victoza, the new GLP agonist, once a day, three doses, possible pancreatitis, and C-cell hyperplasia in rodents, samples were left.  Patient information was discussed. |
| Victoza | ENDO | Important Safety Info | It was my first discussion regarding Victoza.  We discussed its indications, how I see it fitting into my practice, some of the boxed warnings regarding medullary thyroid cancer and my overall impressions about the class of drugs as well. |
| Victoza | ENDO | Important Safety Info | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Important Safety Info | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use.  Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Important Safety Info | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |
| Victoza | ENDO | Important Safety Info | safety |
| Victoza | ENDO | Important Safety Info | no thyroid ca problems |
| Victoza | ENDO | Important Safety Info | boxed warning titration national cancer registry |
| Victoza | ENDO | Important Safety Info | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Indications/General Discussion | Second rep talked about the new drug Victoza, and its recent launch, my presence in Las Vegas as a faculty member, and the way that we would use it, and the way the prescriptions are tracked. |
| Victoza | ENDO | Indications/General Discussion | Quick introduction to the medication.  The rep will schedule a lunch for a full discussion of the product.  Basically discussed its indication, use is only once a day, still has benefit for appetite suppression, and the dosing and how to use the pen for the dosing. |
| Victoza | ENDO | Indications/General Discussion | Discussed a new GLP agonist, once a day, indications, efficacy, and then the use of Victoza pen. |
| Victoza | ENDO | Indications/General Discussion | They discussed the once a day dosing of the Victoza, and they also discussed, is the blood sugar lowering benefits, and the potential for weight loss with use of the medication. |
| Victoza | ENDO | Indications/General Discussion | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Indications/General Discussion | Again, the representatives were giving today and they offered lunch for us.  They discussed Victoza.  They were talking about proper patient placement, and also talked about specific problem with insurance coverage at this time.  They gave me some numbers to try helping with insurance coverage until the medication can be covered. |
| Victoza | ENDO | Indications/General Discussion | Had a manager and a Pharm D and a sales rep in.  As you know, Victoza is brand new.  I had been to the speaker training and they were really curious about if I had any uptake, anybody talking about it yet or not, and I responded that in _____ docs are a little bit on the slow side with uptake only because of some of the rules in some of the HMO that they can't use stuff right away.  Be that as it may, we are I hope we are going to have some interest in the intermediate term of it. |
| Victoza | ENDO | Indications/General Discussion | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Indications/General Discussion | Discussed use of the pen, formulary coverage, co-payment cards. |
| Victoza | ENDO | Indications/General Discussion | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Indications/General Discussion | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | Indications/General Discussion | was invitedto teleconference discussed indications, titration protcol and boxed warning |
| Victoza | ENDO | Indications/General Discussion | uses |
| Victoza | ENDO | Indications/General Discussion | It was my first discussion regarding Victoza.  We discussed its indications, how I see it fitting into my practice, some of the boxed warnings regarding medullary thyroid cancer and my overall impressions about the class of drugs as well. |
| Victoza | ENDO | Indications/General Discussion | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Indications/General Discussion | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |
| Victoza | ENDO | Indications/General Discussion | The use of Victoza along with other agents for the treatment of diabetes was gone over. |
| Victoza | ENDO | Indications/General Discussion | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Indications/General Discussion | indications and use of victoza |
| Victoza | ENDO | Indications/General Discussion | indications |
| Victoza | ENDO | Indications/General Discussion | indication efficacy side effects mechanism of action |
| Victoza | ENDO | Indications/General Discussion | the newest glp agent in the market and once a day use only |
| Victoza | ENDO | Indications/General Discussion | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Lipids | Discussed about the copay work coupon to reduce the cost to the patients.  $25 per month and also as a new product, as a new product compared to Byetta, it's more purified and it is more effective in terms of control of fasting glucose but less effective in terms of controlling of post-prandial glucose. |
| Victoza | ENDO | Lipids | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Long Term Care/Durability | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Managed Care/Formulary | Victoza is now available in all of the local pharmacies so that it is easy to give the patients the medication to see how it goes.  The drug rep left a bunch of samples so that we could start patients on it to see firstly how well they accept this, and secondly what type of effect that this has on the blood sugars. |
| Victoza | ENDO | Managed Care/Formulary | Again, the representatives were giving today and they offered lunch for us.  They discussed Victoza.  They were talking about proper patient placement, and also talked about specific problem with insurance coverage at this time.  They gave me some numbers to try helping with insurance coverage until the medication can be covered. |
| Victoza | ENDO | Managed Care/Formulary | Had a manager and a Pharm D and a sales rep in.  As you know, Victoza is brand new.  I had been to the speaker training and they were really curious about if I had any uptake, anybody talking about it yet or not, and I responded that in _____ docs are a little bit on the slow side with uptake only because of some of the rules in some of the HMO that they can't use stuff right away.  Be that as it may, we are I hope we are going to have some interest in the intermediate term of it. |
| Victoza | ENDO | Managed Care/Formulary | The drug now is available in pharmacies and we discussed formulary availability similar to Byetta. |
| Victoza | ENDO | Managed Care/Formulary | We discussed the once a day GLP-1 analog Victoza.  We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Managed Care/Formulary | Discussed use of the pen, formulary coverage, co-payment cards. |
| Victoza | ENDO | Managed Care/Formulary | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |
| Victoza | ENDO | Managed Care/Formulary | Second rep talked about the new drug Victoza, and its recent launch, my presence in Las Vegas as a faculty member, and the way that we would use it, and the way the prescriptions are tracked. |
| Victoza | ENDO | Managed Care/Formulary | We discussed about the FDA approval of Victoza and the formulary status.  The rep also, I also signed for some sample request. |
| Victoza | ENDO | Managed Care/Formulary | formulary status |
| Victoza | ENDO | Managed Care/Formulary | new product, efficacy, a1c lowering, firmulary status |
| Victoza | ENDO | Managed Care/Formulary | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Managed Care/Formulary | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective *with reducing the fasting glucose, as well as the A1c.* |
| Victoza | ENDO | Managed Care/Formulary | Did a whole review of Victoza:  physiology, biochemistry, how it works, dosing, formulary coverage-you name it.  Sort of, a little bit how it compares to the DPP-4 inhibitors and Byetta, but that basically it's once a day, and may be better tolerated than Byetta, according to a head-to-head study that she presented. |
| Victoza | ENDO | Managed Care/Formulary | Discussed about the copay work coupon to reduce the cost to the patients.  $25 per month and also as a new product, as a new product compared to Byetta, it's more purified and it is more effective in terms of control of fasting glucose but less effective in terms of controlling of post-prandial glucose. |
| Victoza | ENDO | Mechanism of Action | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Mechanism of Action | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Mechanism of Action | indication efficacy side effects mechanism of action |
| Victoza | ENDO | Monotherapy | monotherapy or combination therapy |
| Victoza | ENDO | New/Now Available | Second rep talked about the new drug Victoza, and its recent launch, my presence in Las Vegas as a faculty member, and the way that we would use it, and the way the prescriptions are tracked. |
| Victoza | ENDO | New/Now Available | We discussed about the FDA approval of Victoza and the formulary status.  The rep also, I also signed for some sample request. |
| Victoza | ENDO | New/Now Available | Rep wanted me to know that the drug is now available in the pharmacy for prescription.  Thank you. |
| Victoza | ENDO | New/Now Available | Discussed a new GLP agonist, once a day, indications, efficacy, and then the use of Victoza pen. |
| Victoza | ENDO | New/Now Available | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | New/Now Available | Victoza is now available in all of the local pharmacies so that it is easy to give the patients the medication to see how it goes.  The drug rep left a bunch of samples so that we could start patients on it to see firstly how well they accept this, and secondly what type of effect that this has on the blood sugars. |
| Victoza | ENDO | New/Now Available | *Rep stated that Victoza is now available for prescription in retail pharmacies, and asked me if I started prescribing it.  I said I did prescribe one.  Thank you.* |
| Victoza | ENDO | New/Now Available | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | New/Now Available | Had a manager and a Pharm D and a sales rep in.  As you know, Victoza is brand new.  I had been to the speaker training and they were really curious about if I had any uptake, anybody talking about it yet or not, and I responded that in _____ docs are a little bit on the slow side with uptake only because some of the rules in some of the HMO that they can't use stuff right away.  Be that as it may, we are I hope we are going to have some interest in the intermediate term of it. |
| Victoza | ENDO | New/Now Available | The drug now is available in pharmacies and we discussed formulary availability similar to Byetta. |
| Victoza | ENDO | New/Now Available | Representative dropped by to provide me with literature of recently approved liraglutide and will be stopping by later on next week to go over further details as to the papers and description of the drug that he had provided. |
| Victoza | ENDO | New/Now Available | a new glp-1 analog with once a day dosing for mgmt of diabetes. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | New/Now Available | new product, efficacy, a1c lowering, firmulary status |
| Victoza | ENDO | New/Now Available | new lierature; upcoming meeting |
| Victoza | ENDO | New/Now Available | safe, everyone is prescribing it now. |
| Victoza | ENDO | New/Now Available | new glp1 analog for dm rx |
| Victoza | ENDO | New/Now Available | new effective GLP 1 agonist |
| Victoza | ENDO | New/Now Available | new glp agonist |
| Victoza | ENDO | New/Now Available | we now have samples available |
| Victoza | ENDO | New/Now Available | the reps wanted to make sure that I felt comfortable with this new drug |
| Victoza | ENDO | New/Now Available | now available in pharmacies |
| Victoza | ENDO | New/Now Available | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | New/Now Available | Discussed about the copay work coupon to reduce the cost to the patients.  $25 per month and also as a new product, as a new product compared to Byetta, it's more purified and it is more effective in terms of control of fasting glucose but less effective in terms of controlling of post-prandial glucose. |
| Victoza | ENDO | New/Now Available | Discussion about the new product Victoza, the new GLP agonist, once a day, three doses, possible pancreatitis, and C-cell hyperplasia in rodents, samples were left.  Patient information was discussed. |
| Victoza | ENDO | New/Now Available | He brought in more pamphlets for patient education, and we reviewed the starting dose, and how to increase the dose of it, and the issues that we're having with prescribe, the electronic prescriber, and getting the dosages right. |
| Victoza | ENDO | New/Now Available | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | New/Now Available | new fda approved |
| Victoza | ENDO | New/Now Available | new glp 1. |
| Victoza | ENDO | New/Now Available | new drug better than byetta |
| Victoza | ENDO | New/Now Available | the newest glp agent in the market and once a day use only |
| Victoza | ENDO | New/Now Available | great drug. help patients lose weight |
| Victoza | ENDO | New/Now Available | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| Victoza | ENDO | New/Now Available | once a day glp-1. demo of new pen. |
| Victoza | ENDO | Once Daily | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Once Daily | Quick introduction to the medication.  The rep will schedule a lunch for a full discussion of the product.  Basically discussed its indication, use is only once a day, still has benefit for appetite suppression, and the dosing and how to use the pen for the dosing. |
| Victoza | ENDO | Once Daily | Discussed a new GLP agonist, once a day, indications, efficacy, and then the use of Victoza pen. |
| Victoza | ENDO | Once Daily | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Once Daily | They discussed the once a day dosing of the Victoza, and they also discussed, is the blood sugar lowering benefits, and the potential for weight loss with use of the medication. |
| Victoza | ENDO | Once Daily | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | Once Daily | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there was some evidence of disease in rats and mice. |
| Victoza | ENDO | Once Daily | We discussed the once a day GLP-1 analog Victoza.  We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| Victoza | ENDO | Once Daily | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | Once Daily | effective.powerfull once daily no relation to meals |
| Victoza | ENDO | Once Daily | once daily |
| Victoza | ENDO | Once Daily | new effective GLP 1 agonist |
| Victoza | ENDO | Once Daily | once daily glp 1 agonist |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Once Daily | first once daily GLP1 with effective weight reduction |
| Victoza | ENDO | Once Daily | Did a whole review of Victoza:  physiology, biochemistry, how it works, dosing, formulary coverage-you name it.  Sort of, a little bit how it compares to the DPP-4 inhibitors and Byetta, but that basically it's once a day, and may be better tolerated than Byetta, according to a head-to-head study that she presented. |
| Victoza | ENDO | Once Daily | Discussion about the new product Victoza, the new GLP agonist, once a day, three doses, possible pancreatitis, and C-cell hyperplasia in rodents, samples were left.  Patient information was discussed. |
| Victoza | ENDO | Once Daily | once a day glp-1.  demo of new pen. |
| Victoza | ENDO | Once Daily | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Once Daily | the newest glp agent in the market and once a day use only |
| Victoza | ENDO | Once Daily | once a day glp 1 |
| Victoza | ENDO | Once Daily | best glp1 in the market. once a day instead of bid |
| Victoza | ENDO | Once Daily | new glp 1. |
| Victoza | ENDO | Once Daily | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| Victoza | ENDO | Once Daily | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Once Daily | once a day injection, 1% decrease in hgba1c |
| Victoza | ENDO | Reduction in A1c | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Reduction in A1c | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Reduction in A1c | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Reduction in A1c | new product, efficacy, a1c lowering, firmulary status |
| Victoza | ENDO | Reduction in A1c | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Reduction in A1c | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Reduction in A1c | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Reduction in A1c | once a day injection, 1% decrease in hgba1c |
| Victoza | ENDO | Safety | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Studies | The representative brought a, a company physician to talk to me about Victoza, and my concerns about the safety of the medication, especially its concerns to its causing thyroid C cell cancer, and as far as it was concerning heart problems.  The physician presented some data, but was not overly convincing as to why it might not cause C cell cancer.  In fact, it probably ended up leaving more doubt in my mind than I had to start with. |
| Victoza | ENDO | Studies | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | Studies | Representative dropped by to provide me with literature of recently approved liraglutide and will be stopping by later on next week to go over further details as to the papers and description of the drug that he had provided. |
| Victoza | ENDO | Studies | patient support materials |
| Victoza | ENDO | Studies | Did a whole review of Victoza:  physiology, biochemistry, how it works, dosing, formulary coverage-you name it.  Sort of, a little bit how it compares to the DPP-4 inhibitors and Byetta, but that basically it's once a day, and may be better tolerated than Byetta, according to a head-to-head study that she presented. |
| Victoza | ENDO | Studies | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use.  Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Studies | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Targets Beta Cells | The representative brought a, a company physician to talk to me about Victoza, and my concerns about the safety of the medication, especially its concerns to its causing thyroid C cell cancer, and as far as it was concerning heart problems. The physician presented some data, but was not overly convincing as to why it might not cause C cell cancer.  In fact, it probably ended up leaving more doubt in my mind than I had to start with. |
| Victoza | ENDO | Targets Beta Cells | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Targets Beta Cells | Discussion about the new product Victoza, the new GLP agonist, once a day, three doses, possible pancreatitis, and C-cell hyperplasia in rodents, samples were left.  Patient information was discussed. |
| Victoza | ENDO | Targets Beta Cells | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Tolerability/Side Effects | Talked about starting Victoza in patients, and had to discuss potential side effects with patients, including potentially thyroid cancer in rats. |
| Victoza | ENDO | Tolerability/Side Effects | efficacy and side effects. |
| Victoza | ENDO | Tolerability/Side Effects | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | Tolerability/Side Effects | efficacy and side effects |
| Victoza | ENDO | Tolerability/Side Effects | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Tolerability/Side Effects | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Tolerability/Side Effects | Did a whole review of Victoza: physiology, biochemistry, how it works, dosing, formulary coverage-you name it.  Sort of, a little bit how it compares to the DPP-4 inhibitors and Byetta, but that basically it's once a day, and may be better tolerated than Byetta, according to a head-to-head study that she presented. |
| Victoza | ENDO | Tolerability/Side Effects | indication efficacy side effects mechanism of action |
| Victoza | ENDO | Tolerability/Side Effects | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Use After Metformin | Second rep talked about the new drug Victoza, and its recent launch, my presence in Las Vegas as a faculty member, and the way that we would use it, and the way the prescriptions are tracked. |
| Victoza | ENDO | Use After Metformin | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Use After Metformin | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Weight Loss | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Weight Loss | They discussed the once a day dosing of the Victoza, and they also discussed, is the blood sugar lowering benefits, and the potential for weight loss with use of the medication. |
| Victoza | ENDO | Weight Loss | Talked about a one a day preparation to lower blood sugar and to assist in weight loss. |
| Victoza | ENDO | Weight Loss | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Weight Loss | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Weight Loss | good wt loss and lower fasting glucose |
| Victoza | ENDO | Weight Loss | great drug. help patients lose weight |
| Victoza | ENDO | Weight Loss | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Byetta | PCP | Add On | Byetta is effective add-on to bring hemoglobin A1c's down to normal range, and well tolerated, and easy to administer. |
| Byetta | PCP | Add On | The rep brought in some Byetta.  We discussed the usefulness of it, and the timing of when to add this as a second or third or fourth drug, or switch off with a DPP-4 inhibitor.  We had a good discussion.  They left some booklets, to aid patients in using Byetta, and to reinforce the control of their diabetes with lifestyle. |
| Byetta | PCP | All Other | Same as discussed. |
| Byetta | PCP | All Other | Just reminded me about a dinner meeting here he invited me to last week. |
| Byetta | PCP | All Other | AODM |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | All Other | reminder |
| Byetta | PCP | All Other | discussed victoza also |
| Byetta | PCP | All Other | told me to take the pi on victoza out to review it |
| Byetta | PCP | All Other | byetta is tried and true versus victoza |
| Byetta | PCP | Combination Use | new patient selection can be used as both mono and combination therapy |
| Byetta | PCP | Cost | Given list of the free classes that patients can go to.  Discussed use of Byetta. |
| Byetta | PCP | Coupon/Voucher | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin.  It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | Diabetes | Byetta is a distinct treatment option, that has advantages over DPP-4 inhibitors, and may be used early on in diabetes, to increase beta cell production.  Additionally, it has minimal side effects and adverse effects. |
| Byetta | PCP | Diabetes | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin.  It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | Diabetes | The rep brought in some Byetta.  We discussed the usefulness of it, and the timing of when to add this as a second or third or fourth drug, or switch off with a DPP-4 inhibitor.  We had a good discussion.  They left some booklets, to aid patients in using Byetta, and to reinforce the control of their diabetes with lifestyle. |
| Byetta | PCP | Diabetes | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | Diabetes | Byetta's use in type 2 diabetes and sampling was discussed, as well as pending approval for once a week Byetta. |
| Byetta | PCP | Diabetes | She indicated that their new drug is once a week formulation, might possibly be approved this week.  In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | Diabetes | Discussed using Byetta in patients with type 2 diabetes as an adjunct to oral therapy.  Byetta has been shown to prolong the time that patients will need insulin therapy permanently. |
| Byetta | PCP | Diabetes | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control.  With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | Diabetes | Long discussion about adding Byetta to patients with type 2 diabetes, in order to improve diabetic function, or, diabetic control, by getting to the core of the disease, and not causing side effects, such as weight gain. |
| Byetta | PCP | Diabetes | Twice-a-day dosage Byetta available at this time.  Lowers weight while treating diabetes and improving A1c.  Soon to be available once a week, Byetta. |
| Byetta | PCP | Diabetes | Identifying appropriate patient for using Byetta in the treatment of diabetes. |
| Byetta | PCP | Diabetes | helps in control of DM and also can help lose weight |
| Byetta | PCP | Diabetes | dm |
| Byetta | PCP | Diabetes | dm |
| Byetta | PCP | Diabetes | dm |
| Byetta | PCP | Diabetes | wt loss, better dm control, soon qwk dosing |
| Byetta | PCP | Diabetes | efficacy, upcoming diabetic teaching class |
| Byetta | PCP | Diabetes | Early satiety.  Good control of diabetes.  Now indicated for monotherapy. |
| Byetta | PCP | Dosing | Twice-a-day dosage Byetta available at this time.  Lowers weight while treating diabetes and improving A1c.  Soon to be available once a week, Byetta. |
| Byetta | PCP | Dosing | B.i.d. dosing. |
| Byetta | PCP | Dosing | Discussed using Byetta in patients with type 2 diabetes as an adjunct to oral therapy.  Byetta has been shown to prolong the time that patients will need insulin therapy permanently. |
| Byetta | PCP | Dosing | Long discussion about adding Byetta to patients with type 2 diabetes, in order to improve diabetic function, or, diabetic control, by getting to the core of the disease, and not causing side effects, such as weight gain. |
| Byetta | PCP | Dosing | Byetta acts through GLP mechanism.  Very effective.  Decreases the hemoglobin A1c.  Once or twice a day.  Covered by most formularies.  Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Dosing | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control.  Described dosing, side effects, risk for pancreatitis, as well. |
| Byetta | PCP | Dosing | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin.  It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | Dosing | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | Dosing | Byetta's use in type 2 diabetes and sampling was discussed, as well as pending approval for once a week Byetta. |
| Byetta | PCP | Dosing | Representative left samples of Byetta, and encouraged me to use Byetta prior to going to insulin in patients who have failed oral agents, due to its good tolerability, and the fact that Byetta helps patients lose weight. |
| Byetta | PCP | Dosing | wt loss, better dm control, soon qwk dosing |
| Byetta | PCP | Dosing | efficacy/dosing/monotherapy indication |
| Byetta | PCP | Dosing | starter program to help patients become comfortable with injectable. support services improve compliance |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors. The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer. It has twice daily injections. |
| Byetta | PCP | Dosing | |
| Byetta | PCP | Effects on Weight | Twice-a-day dosage Byetta available at this time. Lowers weight while treating diabetes and improving A1c. Soon to be available once a week, Byetta. |
| Byetta | PCP | Effects on Weight | Long discussion about adding Byetta to patients with type 2 diabetes, in order to improve diabetic function, or, diabetic control, by getting to the core of the disease, and not causing side effects, such as weight gain. |
| Byetta | PCP | Effects on Weight | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control. Described dosing, side effects, risk for pancreatitis, as well. |
| Byetta | PCP | Efficacy | Byetta has been known for more than six years now and has a good reputation. No side effects, works better and most insurances are second tier now. |
| Byetta | PCP | Efficacy | We talked about the benefit of both weight loss in some cases and good hemoglobin A1c reduction. We also talked about the, the fact that it's more appropriate to use the drug early rather than late in the disease process. |
| Byetta | PCP | Efficacy | Twice-a-day dosage Byetta available at this time. Lowers weight while treating diabetes and improving A1c. Soon to be available once a week, Byetta. |
| Byetta | PCP | Efficacy | Byetta is effective add-on to bring hemoglobin A1c's down to normal range, and well tolerated, and easy to administer. |
| Byetta | PCP | Efficacy | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term. Factors: Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |
| Byetta | PCP | Efficacy | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control. With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | Efficacy | Long discussion about adding Byetta to patients with type 2 diabetes, in order to improve diabetic function, or, diabetic control, by getting to the core of the disease, and not causing side effects, such as weight gain. |
| Byetta | PCP | Efficacy | Byetta acts through GLP mechanism. Very effective. Decreases the hemoglobin A1c. Once or twice a day. Covered by most formularies. Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Efficacy | We discussed using it second line, after either metformin or a glyburide product, and the decrease in the post-prandials, as a result, which may reduce inflammation, which may reduce events. But, it would be nice if we had studies to prove all that. |
| Byetta | PCP | Efficacy | Improves A1c significantly. Good patient satisfaction. |
| Byetta | PCP | Efficacy | She indicated that their new drug is once a week formulation, might possibly be approved this week. In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | Efficacy | Byetta is a distinct treatment option, that has advantages over DPP-4 inhibitors, and may be used early on in diabetes, to increase beta cell production. Additionally, it has minimal side effects and adverse effects. |
| Byetta | PCP | Efficacy | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control. Described dosing, side effects, risk for pancreatitis, as well. |
| Byetta | PCP | Efficacy | Just try to use Byetta as second line to help improve and decrease A1c quicker. |
| Byetta | PCP | | Reminded me that Byetta is still available for use in patients with diabetes. It can be started on patients who do not have adequate control on metformin. It's easy to use twice daily. Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days. It's simple to use, with the syringe, there's no measuring. End. |
| Byetta | PCP | Efficacy | The rep brought in some Byetta. We discussed the usefulness of it, and the timing of when to add this as a second or third or fourth drug, or switch off with a DPP-4 inhibitor. We had a good discussion. They left some booklets, to aid patients in using Byetta, and to reinforce the control of their diabetes with lifestyle. |
| Byetta | PCP | Efficacy | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | Efficacy | weight loss and efficacy in getting the hba1c down |
| Byetta | PCP | Efficacy | formulary, efficacy |
| Byetta | PCP | Efficacy | wt loss, better dm control, soon qwk dosing |
| Byetta | PCP | Efficacy | efficacy/dosing/monotherapy indication |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | helps in control of DM and also can help lose weight |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | indication efficacy |
| Byetta | PCP | Efficacy | efficacy pt educ program |
| Byetta | PCP | Efficacy | great efficacy |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | efficacy, upcoming diabetic teaching class |
| Byetta | PCP | Efficacy | starter program to help patients become comfortable with injectable. support services improve compliance |
| Byetta | PCP | Efficacy | The efficacy and the ability to lower fasting blood sugar and two-hour post-prandial blood sugar, as compared to Januvia. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Efficacy | head to head study shows superiority of byetta vs januvia in post-prandial glucose control |
| Byetta | PCP | Hypoglycemia | Byetta acts through GLP mechanism.  Very effective.  Decreases the hemoglobin A1c.  Once or twice a day.  Covered by most formularies.  Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Important Safety Info | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control.  Described dosing, side effects, risk for pancreatitis, as well. |
| Byetta | PCP | Important Safety Info | Byetta has been known for more than six years now and has a good reputation.  No side effects, works better and most insurances are second tier now. |
| Byetta | PCP | Important Safety Info | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors.  The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer.  It was twice daily injections. |
| Byetta | PCP | Important Safety Info | Early satiety.  Good control of diabetes.  Now indicated for monotherapy. |
| Byetta | PCP | Indications/General Discussion | We talked about the benefit of both weight loss in some cases and good hemoglobin A1c reduction.  We also talked about the, the fact that it's more appropriate to use the drug early rather than late in the disease process. |
| Byetta | PCP | Indications/General Discussion | Given list of the free classes that patients can go to.  Discussed use of Byetta. |
| Byetta | PCP | Indications/General Discussion | Byetta is indicated as monotherapy, or, I'm sorry, Byetta can be used for monotherapy, delivering powerful A1c reduction of 0.9% and mean weight loss of -6.4 pounds, after 24 weeks of treatment. |
| Byetta | PCP | Indications/General Discussion | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term.  Factors:  Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |
| Byetta | PCP | Indications/General Discussion | Just try to use Byetta as second line to help improve and decrease A1c quicker. |
| Byetta | PCP | Indications/General Discussion | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin.  It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | Indications/General Discussion | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | Indications/General Discussion | Byetta's use in type 2 diabetes and sampling was discussed, as well as pending approval for once a week Byetta. |
| Byetta | PCP | Indications/General Discussion | Representative left samples of Byetta, and encouraged me to use Byetta before going to insulin in patients who have failed oral agents, due to its good tolerability, and the fact that Byetta helps patients lose weight. |
| Byetta | PCP | Indications/General Discussion | She indicated that their new drug is once a week formulation, might possibly be approved this week.  In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | Indications/General Discussion | first line indication. use after metformin failure |
| Byetta | PCP | Indications/General Discussion | indication efficacy |
| Byetta | PCP | Indications/General Discussion | efficacy/dosing/monotherapy indication |
| Byetta | PCP | Indications/General Discussion | starter program to help patients become comfortable with injectable. support services improve compliance |
| Byetta | PCP | Indications/General Discussion | Early satiety.  Good control of diabetes.  Now indicated for monotherapy. |
| Byetta | PCP | Lipids | We discussed using it second line, after either metformin or a glyburide product, and the decrease in the post-prandials, as a result, which may reduce inflammation, which may reduce events.  But, it would be nice if we had studies to prove all that. |
| Byetta | PCP | Lipids | Helps lower blood sugars and HbA1c. Also helps to reduce obesity |
| Byetta | PCP | Long Term Care/Durability | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term.  Factors:  Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Long Term Care/Durability | Long discussion about adding Byetta to patients with type 2 diabetes, in order to improve diabetic function, or, diabetic control, by getting to the core of the disease, and not causing side effects, such as weight gain. |
| Byetta | PCP | Long Term Care/Durability | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control.  Described dosing, side effects, risk for pancreatitis, as well. |
| Byetta | PCP | Long Term Care/Durability | sustained weight loss and HgA1C reduction |
| Byetta | PCP | Long Term Care/Durability | long acting once weekly |
| Byetta | PCP | Long Term Care/Durability | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors.  The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer.  It has twice daily injections. |
| Byetta | PCP | Managed Care/Formulary | Byetta has been known for more than six years now and has a good reputation.  No side effects, works better and most insurances are second tier now. |
| Byetta | PCP | Managed Care/Formulary | The rep brought in some Byetta.  We discussed the usefulness of it, and the timing of when to add this as a second or third or fourth drug, or switch off with a DPP-4 inhibitor.  We had a good discussion.  They left some booklets, to aid patients in using Byetta, and to reinforce the control of their diabetes with lifestyle. |
| Byetta | PCP | Managed Care/Formulary | She indicated that their new drug is a once a week formulation, might possibly be approved this week.  In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | Managed Care/Formulary | It is mentioned that Byetta is available and that it works well.  Mentioned the formulary coverage for Byetta. |
| Byetta | PCP | Managed Care/Formulary | B.i.d. dosing. |
| Byetta | PCP | Managed Care/Formulary | Byetta acts through GLP mechanism.  Very effective.  Decreases the hemoglobin A1c.  Once or twice a day.  Covered by most formularies.  Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Managed Care/Formulary | Byetta rep, or Eli Lilly rep stopped in with Byetta samples and we talked for a few minutes.  He said that their company was coming out with a once a week injection instead of the b.i.d. injections and would bring me more information about it when it was available.  And left some samples of regular Byetta, and then he took off. |
| Byetta | PCP | Managed Care/Formulary | formulary, efficacy |
| Byetta | PCP | Managed Care/Formulary | formulary |
| Byetta | PCP | Mechanism of Action | Byetta acts through GLP mechanism.  Very effective.  Decreases the hemoglobin A1c.  Once or twice a day.  Covered by most formularies.  Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Monotherapy | Byetta is indicated as monotherapy, or, I'm sorry, Byetta can be used for monotherapy, delivering powerful A1c reduction of 0.9% and mean weight loss of -6.4 pounds, after 24 weeks of treatment. |
| Byetta | PCP | Monotherapy | That Byetta is now approved as monotherapy. |
| Byetta | PCP | Monotherapy | new patient selection can be used as both mono and combination therapy |
| Byetta | PCP | Monotherapy | efficacy/dosing/monotherapy indication |
| Byetta | PCP | Monotherapy | Early satiety.  Good control of diabetes.  Now indicated for monotherapy. |
| Byetta | PCP | New/Now Available | Byetta has been known for more than six years now and has a good reputation.  No side effects, works better and most insurances are second tier now. |
| Byetta | PCP | New/Now Available | We talked about the benefit of both weight loss in some cases and good hemoglobin A1c reduction.  We also talked about the, the fact that it's more appropriate to use the drug early rather than late in the disease process. |
| Byetta | PCP | New/Now Available | Twice-a-day dosage Byetta available at this time.  Lowers weight while treating diabetes and improving A1c.  Soon to be available once a week, Byetta. |
| Byetta | PCP | New/Now Available | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term.  Factors:  Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |
| Byetta | PCP | New/Now Available | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control.  With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | New/Now Available | Byetta is a distinct treatment option, that has advantages over DPP-4 inhibitors, and may be used early on in diabetes, to increase beta cell production.  Additionally, it has minimal side effects and adverse effects. |

© 2010 Novo Nordisk Inc. Wk 6 - Atch to email from PHUM 032310

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | New/Now Available | Byetta rep, or Eli Lilly rep stopped in with Byetta samples and we talked for a few minutes.  He said that their company was coming out with a once a week injection instead of the b.i.d. injections and would bring me more information about it when it was available.  And left some samples of regular Byetta, and then he took off. |
| Byetta | PCP | New/Now Available | I spoke to the drug rep.  We discussed about Byetta. |
| Byetta | PCP | New/Now Available | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin.  It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | New/Now Available | The rep brought in some Byetta.  We discussed the usefulness of it, and the timing of when to add this as a second or third or fourth drug, or switch off with a DPP-4 inhibitor.  We had a good discussion.  They left some booklets, to aid patients in using Byetta, and to reinforce the control of their diabetes with lifestyle. |
| Byetta | PCP | New/Now Available | That Byetta is now approved as monotherapy. |
| Byetta | PCP | New/Now Available | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | New/Now Available | She indicated that their new drug is once a week formulation, might possibly be approved this week.  In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | New/Now Available | It is indicated that Byetta is available and that it works well.  Mentioned the formulary coverage for Byetta. |
| Byetta | PCP | New/Now Available | new patient selection can be used as both mono and combination therapy |
| Byetta | PCP | New/Now Available | wt loss, better dm control, soon qwk dosing |
| Byetta | PCP | New/Now Available | byetta weekly formulation, dinner lecture invitation |
| Byetta | PCP | New/Now Available | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors.  The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer.  It has twice daily injections. |
| Byetta | PCP | New/Now Available | Early satiety.  Good control of diabetes.  Now indicated for monotherapy. |
| Byetta | PCP | Once Daily | Twice-a-day dosage Byetta available at this time.  Lowers weight while treating diabetes and improving A1c.  Soon to be available once a week, Byetta. |
| Byetta | PCP | Once Daily | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control.  With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | Once Daily | Byetta acts through GLP mechanism.  Very effective.  Decreases the hemoglobin A1c.  Once or twice a day.  Covered by most formularies.  Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Once Daily | Byetta rep, or Eli Lilly rep stopped in with Byetta samples and we talked for a few minutes.  He said that their company was coming out with a once a week injection instead of the b.i.d. injections and would bring me more information about it when it was available.  And left some samples of regular Byetta, and then he took off. |
| Byetta | PCP | Once Daily | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | Once Daily | Byetta's use in type 2 diabetes and sampling was discussed, as well as pending approval for once a week Byetta. |
| Byetta | PCP | Once Daily | She indicated that their new drug is once a week formulation, might possibly be approved this week.  In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | Once Daily | want once weekly. |
| Byetta | PCP | Once Daily | long acting once weekly |
| Byetta | PCP | Once Daily | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors.  The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer.  It has twice daily injections. |
| Byetta | PCP | Reduction in A1c | Byetta is effective add-on to bring hemoglobin A1c's down to normal range, and well tolerated, and easy to administer. |
| Byetta | PCP | Reduction in A1c | Byetta is indicated as monotherapy, or, I'm sorry, Byetta can be used for monotherapy, delivering powerful A1c reduction of 0.9% and mean weight loss of -6.4 pounds, after 24 weeks of treatment. |
| Byetta | PCP | Reduction in A1c | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control.  With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | Reduction in A1c | Byetta acts through GLP mechanism.  Very effective.  Decreases the hemoglobin A1c.  Once or twice a day.  Covered by most formularies.  Can be used with oral hypoglycemic drugs. |
| Byetta | PCP | Reduction in A1c | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control.  Described dosing, side effects, risk for pancreatitis, as well. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Reduction in A1c | Just try to use Byetta as second line to help improve and decrease A1c quicker. |
| Byetta | PCP | Reduction in A1c | Improves A1c significantly.  Good patient satisfaction. |
| Byetta | PCP | Reduction in A1c | We talked about the benefit of both weight loss in some cases and good hemoglobin A1c reduction.  We also talked about the, the fact that it's more appropriate to use the drug early rather than late in the disease process. |
| Byetta | PCP | Reduction in A1c | Twice-a-day dosage Byetta available at this time.  Lowers weight while treating diabetes and improving A1c.  Soon to be available once a week, Byetta. |
| Byetta | PCP | Reduction in A1c | lowers hba1c |
| Byetta | PCP | Reduction in A1c | sustained weight loss and HgA1C reduction |
| Byetta | PCP | Reduction in A1c | Helps lower blood sugars and HbAlc. Also helps to reduce obesity |
| Byetta | PCP | Reduction in A1c | weight loss and efficacy in getting the hba1c down |
| Byetta | PCP | Safety | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors.  The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer.  It has twice daily injections. |
| Byetta | PCP | Studies | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term.  Factors:  Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |
| Byetta | PCP | Studies | We discussed using it second line, after either metformin or a glyburide product, and the decrease in the post-prandials, as a result, which may reduce inflammation, which may reduce events.  But, it would be nice if we had studies to prove all that. |
| Byetta | PCP | Studies | Byetta has effective use in controlling type 2 diabetes and the fact that there is research being done that may soon be able to make this a once a week drug. |
| Byetta | PCP | Studies | pt material |
| Byetta | PCP | Studies | head to head study shows superiority of byetta vs januvia in post-prandial glucose control |
| Byetta | PCP | Targets Beta Cells | Byetta is a distinct treatment option, that has advantages over DPP-4 inhibitors, and may be used early on in diabetes, to increase beta cell production.  Additionally, it has minimal side effects and adverse effects. |
| Byetta | PCP | Targets Beta Cells | Main discussion of Byetta stressing a comparison to Victoza, has been over a million prescribed prescriptions for Byetta, has at least five years of safety records behind it, pointed out that Victoza in the product insert has black, black box warning toward tyroid cell tumors.  The Byetta will eventually be coming out as a once a week formulation and why not trust Byetta, which has been around for a lot longer.  It has twice daily injections. |
| Byetta | PCP | Tolerability/Side Effects | Byetta has been known for more than six years now and has a good reputation.  No side effects, works better and most insurances are second tier now. |
| Byetta | PCP | Tolerability/Side Effects | Byetta is effective add-on to bring hemoglobin A1c's down to normal range, and well tolerated, and easy to administer. |
| Byetta | PCP | Tolerability/Side Effects | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term.  Factors:  Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |
| Byetta | PCP | Tolerability/Side Effects | Long discussion about adding Byetta to patients with type 2 diabetes, in order to improve diabetic function, or, diabetic control, by getting to the core of the disease, and not causing side effects, such as weight gain. |
| Byetta | PCP | Tolerability/Side Effects | Byetta is a distinct treatment option, that has advantages over DPP-4 inhibitors, and may be used early on in diabetes, to increase beta cell production.  Additionally, it has minimal side effects and adverse effects. |
| Byetta | PCP | Tolerability/Side Effects | Discussed Byetta, and its improvement in blood sugar control by at least one percentage drop in A1c, as well as long-term weight control.  Described dosing, side effects, risk for pancreatitis, as well. |
| Byetta | PCP | Tolerability/Side Effects | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin. It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | Tolerability/Side Effects | Representative left samples of Byetta, and encouraged me to use Byetta before going to insulin in patients who have failed oral agents, due to its good tolerability, and the fact that Byetta helps patients lose weight. |
| Byetta | PCP | Tolerability/Side Effects | nausea |
| Byetta | PCP | Use After Metformin | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control.  With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | Use After Metformin | We discussed using it second line, after either metformin or a glyburide product, and the decrease in the post-prandials, as a result, which may reduce inflammation, which may reduce events.  But, it would be nice if we had studies to prove all that. |
| Byetta | PCP | Use After Metformin | Just try to use Byetta as second line to help improve and decrease A1c quicker. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Use After Metformin | Reminded me that Byetta is still available for use in patients with diabetes.  It can be started on patients who do not have adequate control on metformin.  It's easy to use twice daily.  Does have some risk of nausea, but mostly, this is controlled with the titration after 30 days.  It's simple to use, with the syringe, there's no measuring.  End. |
| Byetta | PCP | Use After Metformin | The rep brought in some Byetta.  We discussed the usefulness of it, and the timing of when to add this as a second or third or fourth drug, or switch off with a DPP-4 inhibitor.  We had a good discussion.  They left some booklets, to aid patients in using Byetta, and to reinforce the control of their diabetes with lifestyle. |
| Byetta | PCP | Use After Metformin | She indicated that their new drug is once a week formulation, might possibly be approved this week.  In the meantime, she encouraged me to continue to use Byetta, as an effective treatment for diabetes, as a second drug choice, or even as a first line drug. |
| Byetta | PCP | Use After Metformin | first line indication. use after metformin failure |
| Byetta | PCP | Weight Loss | Representative left samples of Byetta, and encouraged me to use Byetta before going to insulin in patients who have failed oral agents, due to its good tolerability, and the fact that Byetta helps patients lose weight. |
| Byetta | PCP | Weight Loss | We talked about the benefit of both weight loss in some cases and good hemoglobin A1c reduction.  We also talked about the, the fact that it's more appropriate to use the drug early rather than late in the disease process. |
| Byetta | PCP | Weight Loss | Byetta is indicated as monotherapy, or, I'm sorry, Byetta can be used for monotherapy, delivering powerful A1c reduction of 0.9% and mean weight loss of -6.4 pounds, after 24 weeks of treatment. |
| Byetta | PCP | Weight Loss | Discussion regarding Byetta with its known prolonged, for long term studies now showing it's consistent in preventing or keeping its glycol hemoglobin with a low rate proving its effectiveness over the long term.  Factors:  Ease of use, weight loss, well-tolerated, also discussed its sustained decrease in glycol hemoglobin emphasized. |
| Byetta | PCP | Weight Loss | The drug rep talked about Byetta as the drug of choice especially as a primary medication for diabetes control at the same time metformin was being used which did not seem to help or control.  With Byetta there would be weight loss as opposed to Lantus for equal amount of drop of hemoglobin A1c of 1.4%. |
| Byetta | PCP | Weight Loss | weight loss and efficacy in getting the hba1c down |
| Byetta | PCP | Weight Loss | amount of weight loss |
| Byetta | PCP | Weight Loss | wt loss, better dm control, soon qwk dosing |
| Byetta | PCP | Weight Loss | sustained weight loss and HgA1C reduction |
| Byetta | PCP | Weight Loss | helps in control of DM and also can help lose weight |
| Byetta | PCP | Weight Loss | progressive weight loss |
| Janumet | PCP | Add On | The rep discussed the efficacy of Januvia and Janumet, especially when combined with a sulfonylurea or a TZD medication.  Also discussed the cost as well as the savings cards that are available. |
| Janumet | PCP | All Other | We discussed Janumet in addition to Januvia, just very much in passing. |
| Janumet | PCP | All Other | AODM |
| Janumet | PCP | All Other | discount cards provided |
| Janumet | PCP | All Other | excellent initial therapy. |
| Janumet | PCP | All Other | start if sugar high |
| Janumet | PCP | Combination Use | Janumet is just combination of Januvia and metformin.  It was discussed that the combination may bring the A1c as much as 2.5%.  It's very well tolerated.  Coverage issues were discussed, and we had a good discussion about the medication.  It was brief, since I know the medication very well. |
| Janumet | PCP | Combination Use | Combination therapy for diabetes control. |
| Janumet | PCP | Cost | The rep discussed the efficacy of Januvia and Janumet, especially when combined with a sulfonylurea or a TZD medication.  Also discussed the cost as well as the savings cards that are available. |
| Janumet | PCP | Cost | two meds for price of one |
| Janumet | PCP | Coupon/Voucher | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Diabetes | Brief discussion regarding Janumet with Merck rep, to increase, to increase care for diabetic patients, type 2.  Low incidence of hypoglycemia.  End. |
| Janumet | PCP | Diabetes | Keeping diabetic control is much easier when using Janumet than just metformin alone.  Significant reductions in A1c as well as blood sugars without betting hypoglycemia or weight gain. |
| Janumet | PCP | Diabetes | Combination therapy for diabetes control. |
| Janumet | PCP | Diabetes | This product is capable of significant A1c reductions, and should probably be a, more of a first line product than a, a switch-to from a metformin failure, because the Januvia component individually is really not that strong.  I'm under-whelmed with Januvia as a single agent for diabetes.  So, it makes more sense to start off with two different mechanisms of action.  This way, you can keep the doses of the individual drugs lowers. |
| Janumet | PCP | Diabetes | Powerful efficacy and broad use in type2 diabetes. Formulary and manged care status discussed. Low side effect profile such as hypoglycemia. |
| Janumet | PCP | Diabetes | dm |
| Janumet | PCP | Diabetes | dm |
| Janumet | PCP | Diabetes | diabetes |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Janumet | PCP | Diabetes | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Dosing | Janumet is just combination of Januvia and metformin.  It was discussed that the combination may bring the A1c as much as 2.5%.  It's very well tolerated.  Coverage issues were discussed, and we had a good discussion about the medication.  It was brief, since I know the medication very well. |
| Janumet | PCP | Dosing | Brief discussion regarding Janumet with Merck rep, to increase, to increase care for diabetic patients, type 2.  Low incidence of hypoglycemia. End. |
| Janumet | PCP | Dosing | Janumet's an excellent choice if metformin alone isn't working.  Janumet is weight neutral.  It will lower the hemoglobin A1c equal to metformin, and it has a very clean side effect profile.  You do have to decrease the dosing by half if they have significant renal insufficiency. |
| Janumet | PCP | Dosing | This product is capable of significant A1c reductions, and should probably be a, more of a first line product than a, a switch-to from a metformin failure, because the Januvia component individually is really not that strong.  I'm under-whelmed with Januvia as a single agent for diabetes.  So, it makes more sense to start off with two different mechanisms of action.  This way, you can keep the doses of the individual drugs lowers. |
| Janumet | PCP | Dosing | lower dosing when used with insulin |
| Janumet | PCP | Dosing | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Effects on Weight | Keeping diabetic control is much easier when using Janumet than just metformin alone.  Significant reductions in A1c as well as blood sugars without betting hypoglycemia or weight gain. |
| Janumet | PCP | Effects on Weight | Janumet's an excellent choice if metformin alone isn't working.  Janumet is weight neutral.  It will lower the hemoglobin A1c equal to metformin, and it has a very clean side effect profile.  You do have to decrease the dosing by half if they have significant renal insufficiency. |
| Janumet | PCP | Efficacy | Change in package insert that  shows efficacy of using Janumet with insulin as well as Janumet with TZD, about a 0.7 % reduction in A1c. |
| Janumet | PCP | Efficacy | Keeping diabetic control is much easier when using Janumet than just metformin alone.  Significant reductions in A1c as well as blood sugars without betting hypoglycemia or weight gain. |
| Janumet | PCP | Efficacy | The rep discussed the efficacy of Januvia and Janumet, especially when combined with a sulfonylurea or a TZD medication.  Also discussed the cost as well as the savings cards that are available. |
| Janumet | PCP | Efficacy | Combination therapy for diabetes control. |
| Janumet | PCP | Efficacy | efficacy |
| Janumet | PCP | Efficacy | efficacy and samples |
| Janumet | PCP | Efficacy | Powerful efficacy and broad use in type2 diabetes. Formulary and manged care status discussed. Low side effect profile such as hypoglycemia. |
| Janumet | PCP | Hypoglycemia | Brief discussion regarding Janumet with Merck rep, to increase, to increase care for diabetic patients, type 2.  Low incidence of hypoglycemia. |
| Janumet | PCP | Hypoglycemia | Keeping diabetic control is much easier when using Janumet than just metformin alone.  Significant reductions in A1c as well as blood sugars without betting hypoglycemia or weight gain. |
| Janumet | PCP | Hypoglycemia | Powerful efficacy and broad use in type2 diabetes. Formulary and manged care status discussed. Low side effect profile such as hypoglycemia. |
| Janumet | PCP | Indications/General Discussion | Now indicated for use with insulin. |
| Janumet | PCP | Indications/General Discussion | new fda indication can use with insulin  discussed the new patient education program |
| Janumet | PCP | Indications/General Discussion | Powerful efficacy and broad use in type2 diabetes. Formulary and manged care status discussed. Low side effect profile such as hypoglycemia. |
| Janumet | PCP | Indications/General Discussion | discussed new indication using with insulin |
| Janumet | PCP | Indications/General Discussion | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Kidney | Janumet's an excellent choice if metformin alone isn't working.  Janumet is weight neutral.  It will lower the hemoglobin A1c equal to metformin, and it has a very clean side effect profile.  You do have to decrease the dosing by half if they have significant renal insufficiency. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Janumet | PCP | Long Term Care/Durability | Brief discussion regarding Janumet with Merck rep, to increase, to increase care for diabetic patients, type 2.  Low incidence of hypoglycemia.  End. |
| Janumet | PCP | Long Term Care/Durability | Powerful efficacy and broad use in type2 diabetes. Formulary and manged care status discussed. Low side effect profile such as hypoglycemia. |
| Janumet | PCP | Long Term Care/Durability | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Managed Care/Formulary | Janumet is just combination of Januvia and metformin.  It was discussed that the combination may bring the A1c as much as 2.5%.  It's very well tolerated.  Coverage issues were discussed, and we had a good discussion about the medication.  It was brief, since I know the medication very well. |
| Janumet | PCP | Managed Care/Formulary | Brief discussion regarding Janumet with Merck rep, to increase, to increase care for diabetic patients, type 2.  Low incidence of hypoglycemia.  End. |
| Janumet | PCP | Managed Care/Formulary | Powerful efficacy and broad use in type2 diabetes. Formulary and manged care status discussed. Low side effect profile such as hypoglycemia. |
| Janumet | PCP | Managed Care/Formulary | broad coverage now |
| Janumet | PCP | Managed Care/Formulary | formulary coverage and reductions in a1c |
| Janumet | PCP | Managed Care/Formulary | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Mechanism of Action | This product is capable of significant A1c reductions, and should probably be a, more of a first line product than a, a switch-to from a metformin failure, because the Januvia component individually is really not that strong.  I'm under-whelmed with Januvia as a single agent for diabetes.  So, it makes more sense to start off with two different mechanisms of action.  This way, you can keep the doses of the individual drugs lowers. |
| Janumet | PCP | Mechanism of Action | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | New/Now Available | The rep discussed the efficacy of Januvia and Janumet, especially when combined with a sulfonylurea or a TZD medication.  Also discussed the cost as well as the savings cards that are available. |
| Janumet | PCP | New/Now Available | Now indicated for use with insulin. |
| Janumet | PCP | New/Now Available | new fda indication can use with insulin  discussed the new patient education program |
| Janumet | PCP | New/Now Available | broad coverage now |
| Janumet | PCP | New/Now Available | new start pt info...pap program |
| Janumet | PCP | New/Now Available | discussed new indication using with insulin |
| Janumet | PCP | New/Now Available | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Reduction in A1c | Janumet's an excellent choice if metformin alone isn't working.  Janumet is weight neutral.  It will lower the hemoglobin A1c equal to metformin, and it has a very clean side effect profile.  You do have to decrease the dosing by half if they have significant renal insufficiency. |
| Janumet | PCP | Reduction in A1c | Janumet is just combination of Januvia and metformin.  It was discussed that the combination may bring the A1c as much as 2.5%.  It's very well tolerated.  Coverage issues were discussed, and we had a good discussion about the medication.  It was brief, since I know the medication very well. |
| Janumet | PCP | Reduction in A1c | We discussed the hemoglobin A1c reductions by using Janumet, and we discussed products that could be used in conjunction such as a Actos or other TZD.  We discussed the good tolerance of the medication also. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Janumet | PCP | Reduction in A1c | Change in package insert that shows efficacy of using Janumet with insulin as well as Janumet with TZD, about a 0.7 % reduction in A1c. |
| Janumet | PCP | Reduction in A1c | Keeping diabetic control is much easier when using Janumet than just metformin alone.  Significant reductions in A1c as well as blood sugars without betting hypoglycemia or weight gain. |
| Janumet | PCP | Reduction in A1c | This product is capable of significant A1c reductions, and should probably be a, more of a first line product than a, a switch-to from a metformin failure, because the Januvia component individually is really not that strong.  I'm under-whelmed with Januvia as a single agent for diabetes.  So, it makes more sense to start off with two different mechanisms of action.  This way, you can keep the doses of the individual drugs lowers. |
| Janumet | PCP | Reduction in A1c | formulary coverage and reductions in a1c |
| Janumet | PCP | Reduction in A1c | lowers hba1c |
| Janumet | PCP | Reduction in A1c | signnificant reductions in a1c vs metformin alone |
| Janumet | PCP | Reduction in A1c | lower hbaic |
| Janumet | PCP | Tolerability/Side Effects | Janumet is just combination of Januvia and metformin.  It was discussed that the combination may bring the A1c as much as 2.5%.  It's very well tolerated.  Coverage issues were discussed, and we had a good discussion about the medication.  It was brief, since I know the medication very well. |
| Janumet | PCP | Tolerability/Side Effects | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Janumet | PCP | Use After Metformin | Janumet is just combination of Januvia and metformin.  It was discussed that the combination may bring the A1c as much as 2.5%.  It's very well tolerated.  Coverage issues were discussed, and we had a good discussion about the medication.  It was brief, since I know the medication very well. |
| Janumet | PCP | Use After Metformin | Keeping diabetic control is much easier when using Janumet than just metformin alone.  Significant reductions in A1c as well as blood sugars without betting hypoglycemia or weight gain. |
| Janumet | PCP | Use After Metformin | Janumet's an excellent choice if metformin alone isn't working.  Janumet is weight neutral.  It will lower the hemoglobin A1c equal to metformin, and it has a very clean side effect profile.  You do have to decrease the dosing by half if they have significant renal insufficiency. |
| Janumet | PCP | Use After Metformin | This product is capable of significant A1c reductions, and should probably be a, more of a first line product than a, a switch-to from a metformin failure, because the Januvia component individually is really not that strong.  I'm under-whelmed with Januvia as a single agent for diabetes.  So, it makes more sense to start off with two different mechanisms of action.  This way, you can keep the doses of the individual drugs lowers. |
| Janumet | PCP | Use After Metformin | signnificant reductions in a1c vs metformin alone |
| Janumet | PCP | Use After Metformin | Rep talked about the indications of Janumet for type 2 diabetes.  She talked about starting with a combination drug on people who may have tough to treat, to treat diabetes.  She compared it treatment with Onglyza, which is usually not covered on many formularies, also compared it to glipizide and metformin.  She talked about side effects, mechanism of action and talked about new FDA approval for use with insulin and new FDA approval for use with Actos and she offered vouchers and those will be sent in the mail. |
| Januvia | PCP | Add On | Discussion with the Merck rep regarding  Januvia, to use only for type 2 diabetes. Also, add-on to metformin therapy, for 1% reduction in A1c. End. |
| Januvia | PCP | Add On | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |
| Januvia | PCP | Add On | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | Add On | Today he mentioned a new indication to add Januvia to patients with insulin therapy, noting a 0.6 point reduction in hemoglobin A1c. |
| Januvia | PCP | Add On | now can be combined with insulin |
| Januvia | PCP | Add On | good add on to metformin |
| Januvia | PCP | Add On | less hypoglycemia excellent add on theapy good a1c reduction |
| Januvia | PCP | Add On | Add  when metformin islt fully effective |
| Januvia | PCP | All Other | o |
| Januvia | PCP | All Other | approved for use with insulin |
| Januvia | PCP | All Other | ok with insulin |
| Januvia | PCP | All Other | use with insulin |
| Januvia | PCP | All Other | combine with insulin |
| Januvia | PCP | All Other | sample sufficiency |
| Januvia | PCP | All Other | can use with insulin |
| Januvia | PCP | All Other | discount cards provided |
| Januvia | PCP | Combination Use | We discussed the overall efficacy and formulary coverage of Januvia and Janumet as well as use in combination with insulin and other drugs like TZDs. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Combination Use | Discussed both the proven safety record of Januvia and Janumet, and also briefed me on the sustained and significant drop of hemoglobin A1c by using Januvia or in combination with metformin and also Janumet, and also safety record of the medicine was discussed, and also discussed about the formulary coverage on an HMO patient and how to obtain prior authorization. |
| Januvia | PCP | Combination Use | New indication for the use in combination with insulin. |
| Januvia | PCP | Combination Use | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | Combination Use | Representative discussed the use of this newer class of drugs in combination with some other oral treatments, in getting the patients to get them completely back down to goal levels.  They also offered any opportunities to have patients doing certain programs within the, the company, that will help in education with diabetes. |
| Januvia | PCP | Combination Use | Can be used in combination or as monotherapy for diabetes. |
| Januvia | PCP | Combination Use | can dose in combo with glitazone, insulin and metformin |
| Januvia | PCP | Cost | Talked about Januvia, its cost coverage.  Talked about the, some of the secretagogues, how their cost is, and talked about mechanism of action, and just, overall reduction rates we see with those, and how Januvia may be a better and cheaper alternative for better blood pressure control.  And, basically, left samples of Januvia and Janumet. |
| Januvia | PCP | Cost | with januvia get less GI side effects compared to byetta. also less expensive.. good sustained a1c |
| Januvia | PCP | Coupon/Voucher | The rep just talked about Januvia, briefly, mostly about Janumet, but Januvia and its use and indication for treatment of type 2 diabetes and that it's well-tolerated in terms of side effects.  She also discussed mechanism of action, and she'll be sending vouchers for that. |
| Januvia | PCP | Diabetes | Januvia is an effective diabetic agent, that has the added benefit of not promoting weight gain, and does not cause hypoglycemia. |
| Januvia | PCP | Diabetes | Diabetes controlled on Januvia. |
| Januvia | PCP | Diabetes | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |
| Januvia | PCP | Diabetes | Diabetes treatment with an oral-like, oral hypoglycemic that works just the way as predicted. |
| Januvia | PCP | Diabetes | Januvia and Janumet are used for treatment of type 2 diabetes mellitus. |
| Januvia | PCP | Diabetes | Sales rep indicated that Januvia is now approved for use in conjunction with insulin therapy in diabetics. |
| Januvia | PCP | Diabetes | The rep just talked about Januvia, briefly, mostly about Janumet, but Januvia and its use and indication for treatment of type 2 diabetes and that it's well-tolerated in terms of side effects.  She also discussed mechanism of action, and she'll be sending vouchers for that. |
| Januvia | PCP | Diabetes | Representative discussed the use of this newer class of drugs in combination with some other oral treatments, in getting the patients to get them completely back down to goal levels.  They also offered any opportunities to have patients doing certain programs within the, the company, that will help in education with diabetes. |
| Januvia | PCP | Diabetes | Can be used in combination or as monotherapy for diabetes. |
| Januvia | PCP | Diabetes | Januvia in the treatment of diabetes. |
| Januvia | PCP | Diabetes | Januvia is effective in the treatment of type 2 diabetes mellitus and it lowers hemoglobin A1c and it is well-tolerated. |
| Januvia | PCP | Diabetes | Januvia is new drug to lower hemoglobin A1c in diabetics.  It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now.  End. |
| Januvia | PCP | Diabetes | Discussed Januvia, its approved formulary status, as well as its use in a new reviewed diabetic guidelines.  Thank you. |
| Januvia | PCP | Diabetes | Discussion with the Merck rep regarding  Januvia, to use only for type 2 diabetes.  Also, add-on to metformin therapy, for 1% reduction in A1c.  End. |
| Januvia | PCP | Diabetes | The Merck reps came in today.  They discussed several products.  One of them was Januvia.  They showed me a new cardiovascular study, and, about the way that diabetics should be treated, and we reviewed that.  They left samples, and that was it. |
| Januvia | PCP | Diabetes | can use with multiple other diabetes meds |
| Januvia | PCP | Diabetes | discussed latest guidelines on diabetes, and the placement of Januvia and other similar drugs; also discussed insurance coverage for those guidelines |
| Januvia | PCP | Diabetes | use in diabetes |
| Januvia | PCP | Diabetes | new dm management guidlines.   safety with insulin |
| Januvia | PCP | Diabetes | Use with various other diabetic medications, the studies supporting that.  Formulary status, dosing, patient incentives, diabetic education programs  supplied by Merck. |
| Januvia | PCP | Diabetes | We discussed efficacy and new indications used with insulin, formulary status, tier 2 for most, and we discussed its competitor, Onglyza, overall view of diabetes, and next he offered some diabetic teaching classes for the staff.  New rep. Good information. |
| Januvia | PCP | Dosing | Januvia is effective in the treatment of type 2 diabetes mellitus and it lowers hemoglobin A1c and it is well-tolerated. |

© 2010 Novo Nordisk Inc.

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Representative stated that Januvia is now approved to be used with a TZD, as well as sulfonylurea and metformin, and that it also is now approved to be used with insulin, although you have to watch the dose of insulin with Januvia, due to some hypoglycemia.  Representative also discussed the risk of pancreatitis with Januvia, which is low, but you do have to keep your eyes open for pancreatitis symptoms in patients. |
| Januvia | PCP | Dosing | Diabetes treatment with an oral-like, oral hypoglycemic that works just the way as predicted. |
| Januvia | PCP | Dosing | Januvia and Janumet are used for treatment of type 2 diabetes mellitus. |
| Januvia | PCP | Dosing | The rep just talked about Januvia, briefly, mostly about Janumet, but Januvia and its use and indication for treatment of type 2 diabetes and that it's well-tolerated in terms of side effects.  She also discussed mechanism of action, and she'll be sending vouchers for that. |
| Januvia | PCP | Dosing | Representative discussed the use of this newer class of drugs in combination with some other oral treatments, in getting the patients to get them completely back down to goal levels.  They also offered any opportunities to have patients doing certain programs within the, the company, that will help in education with diabetes. |
| Januvia | PCP | Dosing | Discussion with the Merck rep regarding  Januvia, to use only for type 2 diabetes.  Also, add-on to metformin therapy, for 1% reduction in A1c.  End. |
| Januvia | PCP | Dosing | dosing and safety |
| Januvia | PCP | Dosing | can dose in combo with glitazone, insulin and metformin |
| Januvia | PCP | Dosing | It works, basically, the same as the Onglyza, except it has less drug interactions with the C450 system than Onglyza does, so you have to make less dosage adjustments. |
| Januvia | PCP | Dosing | Use with various other diabetic medications, the studies supporting that.  Formulary status, dosing, patient incentives, diabetic education programs  supplied by Merck. |
| Januvia | PCP | Drug Interactions | It works, basically, the same as the Onglyza, except it has less drug interactions with the C450 system than Onglyza does, so you have to make less dosage adjustments. |
| Januvia | PCP | Effects on Weight | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin.  We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | Effects on Weight | Januvia is an effective diabetic agent, that has the added benefit of not promoting weight gain, and does not cause hypoglycemia. |
| Januvia | PCP | Effects on Weight | We talked about the appropriate patient type for Januvia,  Ia fairly early in the illness, failing metformin, or possibly failing metformin and TZDs.  Also talked about the lack of weight gain, and the post-prandial coverage with Januvia. |
| Januvia | PCP | Efficacy | Ongoing success with the use of Januvia and Janumet. |
| Januvia | PCP | Efficacy | Leaving samples of Januvia.  Also has the whole portfolio of Merck products other than Singulair and discussed the A1c drops electronically on her laptop and the benefit of adding to insulin which was a new indication. |
| Januvia | PCP | Efficacy | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | Efficacy | Representative discussed the use of this newer class of drugs in combination with some other oral treatments, in getting the patients to get them completely back down to goal levels.  They also offered any opportunities to have patients doing certain programs within the, the company, that will help in education with diabetes. |
| Januvia | PCP | Efficacy | We talked about the appropriate patient type for Januvia,  Ia fairly early in the illness, failing metformin, or possibly failing metformin and TZDs.  Also talked about the lack of weight gain, and the post-prandial coverage with Januvia. |
| Januvia | PCP | Efficacy | Rep came by and had some samples of Januvia and Janumet and had a little electronic device that reported the advantages of both medicines. |
| Januvia | PCP | Efficacy | Januvia is effective in the treatment of type 2 diabetes mellitus and it lowers hemoglobin A1c and it is well-tolerated. |
| Januvia | PCP | Efficacy | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin.  We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | Efficacy | Talked about Januvia, its cost coverage.  Talked about the, some of the secretagogues, how their cost is, and talked about mechanism of action, and just, overall reduction rates we see with those, and how Januvia may be a better and cheaper alternative for better blood pressure control.  And, basically, left samples of Januvia and Janumet. |
| Januvia | PCP | Efficacy | We discussed the overall efficacy and formulary coverage of Januvia and Janumet as well as use in combination with insulin and other drugs like TZDs. |
| Januvia | PCP | Efficacy | Januvia is an effective diabetic agent, that has the added benefit of not promoting weight gain, and does not cause hypoglycemia. |
| Januvia | PCP | Efficacy | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet.  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | Efficacy | Diabetes controlled on Januvia. |
| Januvia | PCP | Efficacy | Efficacy and uniqueness of the product was discussed. |
| Januvia | PCP | Efficacy | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |
| Januvia | PCP | Efficacy | efficacy, formulary |
| Januvia | PCP | Efficacy | efficacy |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | use in pt not control on metformin, safety discuss |
| Januvia | PCP | Efficacy | efficacy.lower a1c by 1.may be used with metformin,tzd,insulin |
| Januvia | PCP | Efficacy | Add  when metformin islt fully effective |
| Januvia | PCP | Efficacy | effective |
| Januvia | PCP | Efficacy | metformin plus Januvia is better than metformin plus glipizide |
| Januvia | PCP | Efficacy | efficacy and safety |
| Januvia | PCP | | We discussed efficacy and new indications used with insulin, formulary status, tier 2 for most, and we discussed its competitor, Onglyza, overall view of diabetes, and next he offered some diabetic teaching classes for the staff.  New rep.  Good information. |
| Januvia | PCP | Efficacy | safe & effective glucose-dependant Tx - targets post-prandial sugars |
| Januvia | PCP | Hypoglycemia | Januvia has now been approved to use with basal insulin, just need to be aware of the hypoglycemia affects, that it now has an FDA approval for that.  Thank you.  End of dictation. |
| Januvia | PCP | Hypoglycemia | Representative stated that Januvia is now approved to be used with a TZD, as well as sulfonylurea and metformin, and that it also is now approved to be used with insulin, although you have to watch the dose of insulin with Januvia, due to some hypoglycemia.  Representative also discussed the risk of pancreatitis with Januvia, which is low, but you do have to keep your eyes open for pancreatitis symptoms in patients. |
| Januvia | PCP | Hypoglycemia | Januvia is new drug to lower hemoglobin A1c in diabetics.  It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now.  End. |
| Januvia | PCP | Hypoglycemia | Januvia is an effective diabetic agent, that has the added benefit of not promoting weight gain, and does not cause hypoglycemia. |
| Januvia | PCP | Hypoglycemia | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |
| Januvia | PCP | Hypoglycemia | Diabetes treatment with an oral-like, oral hypoglycemic that works just the way as predicted. |
| Januvia | PCP | Hypoglycemia | less hypoglycemia excellent add on theapy good a1c reduction |
| Januvia | PCP | Important Safety Info | Representative stated that Januvia is now approved to be used with a TZD, as well as sulfonylurea and metformin, and that it also is now approved to be used with insulin, although you have to watch the dose of insulin with Januvia, due to some hypoglycemia.  Representative also discussed the risk of pancreatitis with Januvia, which is low, but you do have to keep your eyes open for pancreatitis symptoms in patients. |
| Januvia | PCP | Important Safety Info | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin.  We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | Important Safety Info | Discussed both the proven safety record of Januvia and Janumet, and also briefed me on the sustained and significant drop of hemoglobin A1c by using Januvia or in combination with metformin and also Janumet, and also safety record of the medicine was discussed, and also discussed about the formulary coverage on an HMO patient and how to obtain prior authorization. |
| Januvia | PCP | Important Safety Info | The Merck rep was in today and this is a longstanding rep.  I've seen this rep over the past several years.  She speaks, generally, about Januvia.  She also has Singulair, Janumet, but primarily about Januvia.  Asked if I was seeing some reports.  She knows I'm using a little more.  I said we were seeing great results.  She asked for my continued support. |
| Januvia | PCP | Important Safety Info | dosing and safety |
| Januvia | PCP | Important Safety Info | use in pt not control on metformin, safety discuss |
| Januvia | PCP | Important Safety Info | new dm management guidlines.   safety with insulin |
| Januvia | PCP | Important Safety Info | efficacy and safety |
| Januvia | PCP | Important Safety Info | safe & effective glucose-dependant Tx - targets post-prandial sugars |
| Januvia | PCP | Indications/General Discussion | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet .  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | Indications/General Discussion | Leaving samples of Januvia.  Also has the whole portfolio of Merck products other than Singulair and discussed the A1c drops electronically on her laptop and the benefit of adding to insulin which was a new indication. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Indications/General Discussion | She just stopped and left samples of Januvia. She seemed to be in a hurry. There was a 1 line on her laptop, kind of like a presentation on Januvia and decreases in A1c that are available while I was signing her pad, so I guess that counts as a detail, but otherwise, she didn't verbally say anything to me about it, but the detail thing was running kind of like a animated graph with A1c drops. |
| Januvia | PCP | Indications/General Discussion | New indication for the use in combination with insulin. |
| Januvia | PCP | Indications/General Discussion | Sales rep indicated that Januvia is now approved for use in conjunction with insulin therapy in diabetics. |
| Januvia | PCP | Indications/General Discussion | The rep just talked about Januvia, briefly, mostly about Janumet, but Januvia and its use and indication for treatment of type 2 diabetes and that it's well-tolerated in terms of side effects. She also discussed mechanism of action, and she'll be sending vouchers for that. |
| Januvia | PCP | Indications/General Discussion | Representative discussed the use of this newer class of drugs in combination with some other oral treatments, in getting the patients to get them completely back down to goal levels. They also offered any opportunities to have patients doing certain programs within the the, the company, that will help in education with diabetes. |
| Januvia | PCP | Indications/General Discussion | Now indicated for use with insulin along with Janumet. |
| Januvia | PCP | Indications/General Discussion | Today he mentioned a new indication to add Januvia to patients with insulin therapy, noting a 0.6 point reduction in hemoglobin A1c. |
| Januvia | PCP | Indications/General Discussion | Ongoing success with the use of Januvia and Janumet. |
| Januvia | PCP | Indications/General Discussion | Januvia is new drug to lower hemoglobin A1c in diabetics. It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now. End. |
| Januvia | PCP | Indications/General Discussion | Now has indication to be used with insulin. |
| Januvia | PCP | Indications/General Discussion | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin. We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | Indications/General Discussion | We discussed the overall efficacy and formulary coverage of Januvia and Janumet as well as use in combination with insulin and other drugs like TZDs. |
| Januvia | PCP | Indications/General Discussion | Discussed Januvia, its approved formulary status, as well as its use in a new reviewed diabetic guidelines. Thank you. |
| Januvia | PCP | Indications/General Discussion | Discussion with the Merck rep regarding Januvia, to use only for type 2 diabetes. Also, add-on to metformin therapy, for 1% reduction in A1c. End. |
| Januvia | PCP | Indications/General Discussion | New indication of the Januvia. You, you can use with insulin, also, now. Thanks. |
| Januvia | PCP | Indications/General Discussion | now has indications for use with TZD's and insulin, additional lowering of A1C 0.7% |
| Januvia | PCP | Indications/General Discussion | new indication for use with insulin |
| Januvia | PCP | Indications/General Discussion | use after metformin |
| Januvia | PCP | Indications/General Discussion | use in diabetes |
| Januvia | PCP | Indications/General Discussion | use in pt not control on metformin, safety discuss |
| Januvia | PCP | Indications/General Discussion | new indication to use with insulin |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Indications/General Discussion | ¦indications |
| Januvia | PCP | Indications/General Discussion | indicated second line |
| Januvia | PCP | Indications/General Discussion | We discussed efficacy and new indications used with insulin, formulary status, tier 2 for most, and we discussed its competitor, Onglyza, overall view of diabetes, and next he offered some diabetic teaching classes for the staff.  New rep.  Good information. |
| Januvia | PCP | Indications/General Discussion | Januvia and Janumet, which was also discussed, are now indicated to be used in conjunction with insulins. |
| Januvia | PCP | Lipids | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | Long Term Care/Durability | Discussed both the proven safety record of Januvia and Janumet, and also briefed me on the sustained and significant drop of hemoglobin A1c by using Januvia or in combination with metformin and also Janumet, and also safety record of the medicine was discussed, and also discussed about the formulary coverage on an HMO patient and how to obtain prior authorization. |
| Januvia | PCP | Long Term Care/Durability | with januvia get less GI side effects compared to byetta. also less expensive.. good sustained a1c |
| Januvia | PCP | Managed Care/Formulary | Januvia is new drug to lower hemoglobin A1c in diabetics.  It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now.  End. |
| Januvia | PCP | Managed Care/Formulary | Talked about Januvia, its cost coverage.  Talked about, the some of the secretagogues, how their cost is, and talked about mechanism of action, and just, overall reduction rates we see with those, and how Januvia may be a better and cheaper alternative for better blood pressure control.  And, basically, left samples of Januvia and Janumet. |
| Januvia | PCP | Managed Care/Formulary | We discussed the overall efficacy and formulary coverage of Januvia and Janumet as well as use in combination with insulin and other drugs like TZDs. |
| Januvia | PCP | Managed Care/Formulary | Discussed Januvia, its approved formulary status, as well as its use in a new reviewed diabetic guidelines.  Thank you. |
| Januvia | PCP | Managed Care/Formulary | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet .  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | Managed Care/Formulary | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |
| Januvia | PCP | Managed Care/Formulary | Discussed both the proven safety record of Januvia and Janumet, and also briefed me on the sustained and significant drop of hemoglobin A1c by using Januvia or in combination with metformin and also Janumet, and also safety record of the medicine was discussed, and also discussed about the formulary coverage on an HMO patient and how to obtain prior authorization. |
| Januvia | PCP | Managed Care/Formulary | We talked about the appropriate patient type for Januvia,  Ia fairly early in the illness, failing metformin, or possibly failing metformin and TZDs.  Also talked about the lack of weight gain, and the post-prandial coverage with Januvia. |
| Januvia | PCP | Managed Care/Formulary | efficacy, formulary |
| Januvia | PCP | Managed Care/Formulary | discussed latest guidelines on diabetes, and the placement of Januvia and other similar drugs; also discussed insurance coverage for those guidelines |
| Januvia | PCP | Managed Care/Formulary | good bcbs coverage.  can be used with insulin in certain cases. |
| Januvia | PCP | Managed Care/Formulary | formulary covg |
| Januvia | PCP | Managed Care/Formulary | Use with various other diabetic medications, the studies supporting that.  Formulary status, dosing, patient incentives, diabetic education programs  supplied by Merck. |
| Januvia | PCP | Managed Care/Formulary | We discussed efficacy and new indications used with insulin, formulary status, tier 2 for most, and we discussed its competitor, Onglyza, overall view of diabetes, and next he offered some diabetic teaching classes for the staff.  New rep.  Good information. |