Cont.

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Mechanism of Action | Talked about Januvia, its cost coverage.  Talked about the, some of the secretagogues, how their cost is, and talked about mechanism of action, and just, overall reduction rates we see with those, and how Januvia may be a better and cheaper alternative for better blood pressure control.  And, basically, left samples of Januvia and Janumet. |
| Januvia | PCP | Mechanism of Action | The rep just talked about Januvia, briefly, mostly about Janumet, but Januvia and its use and indication for treatment of type 2 diabetes and that it's well-tolerated in terms of side effects.  She also discussed mechanism of action, and she'll be sending vouchers for that. |
| Januvia | PCP | Monotherapy | Can be used in combination or as monotherapy for diabetes. |
| Januvia | PCP | New/Now Available | The Merck reps came in today.  They discussed several products.  One of them was Januvia.  They showed me a new cardiovascular study, and, about the way that diabetics should be treated, and we reviewed that.  They left samples, and that was it. |
| Januvia | PCP | New/Now Available | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet .  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | New/Now Available | She just stopped and left samples of Januvia.  She seemed to be in a hurry.  There was a 1 line on her laptop, kind of like a presentation on Januvia and decreases in A1c that are available while I was signing her pad, so I guess that counts as a detail, but otherwise, she didn't verbally say anything to me about it, but the detail thing was running kind of like a animated graph with A1c drops. |
| Januvia | PCP | New/Now Available | New indication for the use in combination with insulin. |
| Januvia | PCP | New/Now Available | Sales rep indicated that Januvia is now approved for use in conjunction with insulin therapy in diabetics. |
| Januvia | PCP | New/Now Available | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | New/Now Available | Representative discussed the use of this newer class of drugs in combination with some other oral treatments, in getting the patients to get them completely back down to goal levels.  They also offered any opportunities to have patients doing certain programs within the, the company, that will help in education with diabetes. |
| Januvia | PCP | New/Now Available | I spoke to the drug rep.  We discussed about Januvia. |
| Januvia | PCP | New/Now Available | Leaving samples of Januvia.  Also has the whole portfolio of Merck products other than Singulair and discussed the A1c drops electronically on her laptop and the benefit of adding to insulin which was a new indication. |
| Januvia | PCP | New/Now Available | Now indicated for use with insulin along with Janumet. |
| Januvia | PCP | New/Now Available | Today he mentioned a new indication to add Januvia to patients with insulin therapy, noting a 0.6 point reduction in hemoglobin A1c. |
| Januvia | PCP | New/Now Available | Januvia has now been approved to use with basal insulin, just need to be aware of the hypoglycemia affects, that it now has an FDA approval for that.  Thank you.  End of dictation. |
| Januvia | PCP | New/Now Available | Representative stated that Januvia is now approved to be used with a TZD, as well as sulfonylurea and metformin, and that it also is now approved to be used with insulin, although you have to watch the dose of insulin with Januvia, due to some hypoglycemia.  Representative also discussed the risk of pancreatitis with Januvia, which is low, but you do have to keep your eyes open for pancreatitis symptoms in patients. |
| Januvia | PCP | New/Now Available | Januvia is new drug to lower hemoglobin A1c in diabetics.  It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now.  End. |
| Januvia | PCP | New/Now Available | Now has indication to be used with insulin. |
| Januvia | PCP | New/Now Available | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin.  We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | New/Now Available | Discussed Januvia, its approved formulary status, as well as its use in a new reviewed diabetic guidelines.  Thank you. |
| Januvia | PCP | New/Now Available | New indication of the Januvia.  You, you can use with insulin, also, now.  Thanks. |
| Januvia | PCP | New/Now Available | now has indications for use with TZD's and insulin, additional lowering of A1C 0.7% |
| Januvia | PCP | New/Now Available | new studies of using januvia with insulin |
| Januvia | PCP | New/Now Available | New....now can be used with Insulin & TZD'S |
| Januvia | PCP | New/Now Available | approved by fda for use with insulin |
| Januvia | PCP | New/Now Available | now can be used with insulin |
| Januvia | PCP | New/Now Available | new indication to use with insulin |

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Januvia | PCP | New/Now Available | new indication for use with insulin |
| Januvia | PCP | New/Now Available | now can be used with insulin |
| Januvia | PCP | New/Now Available | now can be combined with insulin |
| Januvia | PCP | New/Now Available | new dm management guidlines.  safety with insulin |
| Januvia | PCP | New/Now Available | We discussed efficacy and new indications used with insulin, formulary status, tier 2 for most, and we discussed its competitor, Onglyza, overall view of diabetes, and next he offered some diabetic teaching classes for the staff.  New rep.  Good information. |
| Januvia | PCP | New/Now Available | Januvia and Janumet, which was also discussed, are now indicated to be used in conjunction with insulins. |
| Januvia | PCP | New/Now Available | It works, basically, the same as the Onglyza, except it has less drug interactions with the C450 system than Onglyza does, so you have to make less dosage adjustments. |
| Januvia | PCP | Once Daily | Discussion with the Merck rep regarding  Januvia, to use only for type 2 diabetes. Also, add-on to metformin therapy, for 1% reduction in A1c.  End. |
| Januvia | PCP | | She just stopped and left samples of Januvia.  She seemed to be in a hurry.  There was a 1 line on her laptop, kind of like a presentation on Januvia and decreases in A1c that are available while I was signing her pad, so I guess that counts as a detail, but otherwise, she didn't verbally say anything to me about it, but the detail thing was running kind of like a animated graph with A1c drops. |
| Januvia | PCP | Once Daily | efficacy.lower a1c by 1.may be used with metformin,tzd,insulin |
| Januvia | PCP | Reduction in A1c | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet .  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | Reduction in A1c | Discussed both the proven safety record of Januvia and Janumet, and also briefed me on the sustained and significant drop of hemoglobin A1c by using Januvia or in combination with metformin and also Janumet, and also safety record of the medicine was discussed, and also discussed about the formulary coverage on an HMO patient and how to obtain prior authorization. |
| Januvia | PCP | Reduction in A1c | Leaving samples of Januvia.  Also has the whole portfolio of Merck products other than Singulair and discussed the A1c drops electronically on her laptop and the benefit of adding to insulin which was a new indication. |
| Januvia | PCP | Reduction in A1c | Came in late to breakfast, but the Merck rep was talking about Januvia and Janumet and leaving a mass of Januvia samples.  She points out it will lower A1c about a point. |
| Januvia | PCP | Reduction in A1c | She just stopped and left samples of Januvia.  She seemed to be in a hurry.  There was a 1 line on her laptop, kind of like a presentation on Januvia and decreases in A1c that are available while I was signing her pad, so I guess that counts as a detail, but otherwise, she didn't verbally say anything to me about it, but the detail thing was running kind of like a animated graph with A1c drops. |
| Januvia | PCP | Reduction in A1c | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | Reduction in A1c | Januvia is effective in the treatment of type 2 diabetes mellitus and it lowers hemoglobin A1c and it is well-tolerated. |
| Januvia | PCP | Reduction in A1c | Januvia is new drug to lower hemoglobin A1c in diabetics.  It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now.  End. |
| Januvia | PCP | Reduction in A1c | Discussion with the Merck rep regarding  Januvia, to use only for type 2 diabetes.  Also, add-on to metformin therapy, for 1% reduction in A1c.  End. |
| Januvia | PCP | Reduction in A1c | Today he mentioned a new indication to add Januvia to patients with insulin therapy, noting a 0.6 point reduction in hemoglobin A1c. |
| Januvia | PCP | Reduction in A1c | now has indications for use with TZD's and insulin, additional lowering of A1C 0.7% |
| Januvia | PCP | Reduction in A1c | less hypoglycemia excellent add on theapy good a1c reduction |
| Januvia | PCP | Reduction in A1c | efficacy.lower a1c by 1.may be used with metformin,tzd,insulin |
| Januvia | PCP | Reduction in A1c | with januvia get less GI side effects compared to byetta. also less expensive.. good sustained a1c |
| Januvia | PCP | Reduction in A1c | a1C reduction with januvia enhances metformin alone |
| Januvia | PCP | Studies | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin.  We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | Studies | The Merck reps came in today.  They discussed several products.  One of them was Januvia.  They showed me a new cardiovascular study, and, about the way that diabetics should be treated, and we reviewed that.  They left samples, and that was it. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Studies | Mentioned that Januvia now can be combined with insulin and showed some studies about how effectively it reduces A1c with combination of different medications and by itself. |
| Januvia | PCP | Studies | informational materials for patients |
| Januvia | PCP | Studies | new studies of using januvia with insulin |
| Januvia | PCP | Studies | Use with various other diabetic medications, the studies supporting that.  Formulary status, dosing, patient incentives, diabetic education programs  supplied by Merck. |
| Januvia | PCP | Tolerability/Side Effects | Januvia is effective in the treatment of type 2 diabetes mellitus and it lowers hemoglobin A1c and it is well-tolerated. |
| Januvia | PCP | Tolerability/Side Effects | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet .  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | Tolerability/Side Effects | The rep just talked about Januvia, briefly, mostly about Janumet, but Januvia and its use and indication for treatment of type 2 diabetes and that it's well-tolerated in terms of side effects.  She also discussed mechanism of action, and she'll be sending vouchers for that. |
| Januvia | PCP | Tolerability/Side Effects | with januvia get less GI side effects compared to byetta. also less expensive.. good sustained a1c |
| Januvia | PCP | Use After Metformin | Representative stated that Januvia is now approved to be used with a TZD, as well as sulfonylurea and metformin, and that it also is now approved to be used with insulin, although you have to watch the dose of insulin with Januvia, due to some hypoglycemia.  Representative also discussed the risk of pancreatitis with Januvia, which is low, but you do have to keep your eyes open for pancreatitis symptoms in patients. |
| Januvia | PCP | Use After Metformin | We discussed the new studies involving Januvia in conjunction with insulin therapy with or without the use of metformin.  We discussed the efficacy and safety involved with using this product as far as its positive effect on weight. |
| Januvia | PCP | Use After Metformin | New guidelines recommend use of metformin first.  However, second line therapy has been changed to now include Januvia.  TZDs have been moved to third line.  Januvia has shown similar efficacy as TZDs without the concern of side effects.  If trying metformin first, and then going to Januvia, simply consider Janumet .  Also consider starting Janumet as first line therapy if patients have A1cs greater than 8. |
| Januvia | PCP | Use After Metformin | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |
| Januvia | PCP | Use After Metformin | Discussed both the proven safety record of Januvia and Janumet, and also briefed me on the sustained and significant drop of hemoglobin A1c by using Januvia or in combination with metformin and also Janumet, and also safety record of the medicine was discussed, and also discussed about the formulary coverage on an HMO patient and how to obtain prior authorization. |
| Januvia | PCP | Use After Metformin | Discussion with the Merck rep regarding  Januvia, to use only for type 2 diabetes.  Also, add-on to metformin therapy, for 1% reduction in A1c.  End. |
| Januvia | PCP | Use After Metformin | We talked about the appropriate patient type for Januvia,  la fairly early in the illness, failing metformin, or possibly failing metformin and TZDs.  Also talked about the lack of weight gain, and the post-prandial coverage with Januvia. |
| Januvia | PCP | Use After Metformin | use in pt not control on metformin, safety discuss |
| Januvia | PCP | Use After Metformin | can dose in combo with glitazone, insulin and metformin |
| Januvia | PCP | Use After Metformin | Add  when metformin islt fully effective |
| Januvia | PCP | Use After Metformin | efficacy.lower a1c by 1.may be used with metformin,tzd,insulin |
| Januvia | PCP | Use After Metformin | use after metformin |
| Januvia | PCP | Use After Metformin | good add on to metformin |
| Januvia | PCP | Use After Metformin | indicated second line |
| Januvia | PCP | Use After Metformin | ACE recommends DPP4 inhib second line |
| Januvia | PCP | Use After Metformin | metformin plus Januvia is better than metformin plus glipizide |
| Januvia | PCP | Use After Metformin | beyond metformin. powerful reductions. |
| Januvia | PCP | Use After Metformin | a1C reduction with januvia enhances metformin alone |
| Januvia | PCP | Weight Loss | Januvia is new drug to lower hemoglobin A1c in diabetics.  It's now indicated to be used with insulin if need be, typically helps lead to a small amount of weight loss, has very low risk of hypoglycemia, is covered on many plans now.  End. |
| Januvia | PCP | Weight Loss | Improving formulary coverage and the preferred add-on when metformin fails to control diabetes and less hypoglycemia with weight loss compared to glipizide. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Add On | Discussed Onglyza with rep.  The main message was Onglyza is excellent as add-on therapy and has lower incidence of hypoglycemia. |
| Onglyza | PCP | Add On | Onglyza is effective add-on therapy for type 2 diabetes. |
| Onglyza | PCP | Add On | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin.  Adding on to metformin can lower the A1c by about 1%.  And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Add On | Onglyza's a DPP-4 inhibitor, used for treatment of diabetes mellitus type 2.  Very effective if you add it to metformin. |
| Onglyza | PCP | Add On | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | Add On | Reminded me that this is an excellent add-on choice for diabetics who are not controlled and also the dosage of the medication. |
| Onglyza | PCP | Add On | The rep talked about Onglyza.  Said it is an excellent medicine to add on to.  Can also be used alone to control blood sugar. |
| Onglyza | PCP | Add On | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy.  It does decrease the hemoglobin A1c by 0.6 to 0.8%.  Excellent add-on, but is a great add-on like to metformin.  Discussed how I haven't found a niche yet using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to the metformin therapy and without the risk of hypoglycemia.  So that was basically it.  Very brief wording on Onglyza. |
| Onglyza | PCP | Add On | Brought an endocrinologist in town to discuss about Onglyza.  Recommend metformin first, then adding, one of the options is to add Onglyza.  If they have renal failure, start on a lower dose.  Did not recommend sulfonylureas. |
| Onglyza | PCP | Add On | add-on to Metformin |
| Onglyza | PCP | Add On | add on therapy to metformin |
| Onglyza | PCP | Add On | better add on |
| Onglyza | PCP | Add On | May add on to TDZ if indicated. |
| Onglyza | PCP | Add On | Onglyza is a DPP-4 inhibitor .  No weight gain.  No hypoglycemia, and you can add it to metformin and sulfonylureas. |
| Onglyza | PCP | Add On | add on to metformin for improved glucose control without weight gain |
| Onglyza | PCP | Add On | new for add on to the metformin so low side effects and  efficacy at controlling the fbs and the hba1c |
| Onglyza | PCP | All Other | try it |
| Onglyza | PCP | All Other | discussed why I have not used |
| Onglyza | PCP | All Other | samples received by mail |
| Onglyza | PCP | All Other | the fastest growing |
| Onglyza | PCP | All Other | similar to januvia |
| Onglyza | PCP | All Other | what makes me rx the med.  compare to injectable victoza |
| Onglyza | PCP | Combination Use | Can use as monotherapy or combination therapy for diabetes. |
| Onglyza | PCP | Combination Use | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg.  It is quite effective at helping control type 2 diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | Combination Use | Well tolerated with good efficacy for type 2 diabetes mellitus patients.  Can be used alone or along with combination with metformin. |
| Onglyza | PCP | Combination Use | She pointed out about Onglyza that it can be used singly, or in combination with metformin.  Minimal side effects.  And, effective.  Lowers, on average, A1c 1%.  Thank you. |
| Onglyza | PCP | Combination Use | Use Onglyza in diabetics.  It helps lower hemoglobin A1c in combination with metformin.  Equal efficacy to sulfonylureas and TZDs in lowering hemoglobin A1c levels. |
| Onglyza | PCP | Combination Use | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Combination Use | Topics discussed included reminder of the safety and efficacy of Onglyza when used in combination with metformin and its potential reduction of A1c's, as well as some comparison to other medications, such as Avandia or Actos. |
| Onglyza | PCP | Combination Use | We discussed how I was using Onglyza in my practice, and we compared it to Januvia today.  We discussed how it could work in combination with other products, and that the savings coupons we have actually get you a full month of treatment. |
| Onglyza | PCP | Cost | Another alternative to Januvia, DPP-4 inhibitor, and costs only $1 a day to the patient. |
| Onglyza | PCP | Cost | Rep came in for quick visit, to leave samples, and give me some free 14-day supply trial scripts, to, to hand out to patients. |
| Onglyza | PCP | Cost | My usual pharmaceutical rep came in with her boss today.  So we spent some time talking about Onglyza and Crestor, but first, the Onglyza.  We again talked about the DPP-4  pathway, how it helps to not prevent hypoglycemia.  She is also mentioning how it is a more expensive drug, but when you use sulfonylureas and other drugs, it can be expensive to treat hypoglycemia.  That was one of her sales pitches and was just a repeat of some of the data I've heard before on Onglyza. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Cost | Onglyza may be cheaper than Avandia. |
| | PCP | | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is |
| Onglyza | | Cost | proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Cost | what the copay card really cofers |
| Onglyza | PCP | Cost | dosing formulary savings cards |
| Onglyza | PCP | Cost | cost |
| | PCP | | We discussed how I was using Onglyza in my practice, and we compared it to Januvia today.  We discussed how it could |
| Onglyza | | Cost | work in combination with other products, and that the savings coupons we have actually get you a full month of treatment. |
| | PCP | | Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor .  Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the |
| Onglyza | | Cost | usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Cost | New  voucher program for Onglyza, and it costs less than Januvia. |
| | PCP | | The other rep held up a sign with the name of her drug, and asked if I could pronounce the medicine, and if I'd used it.  I said yes, I have used it once or twice, and she asked, she kind of quizzed me on the dosing to if, for regular patients, and |
| | PCP | | those renally impaired, and mentioned there are coupons cards, that should help out with the cost of the product, and that, she asked me what type of drug it was, and I answered all her questions appropriately, and accurately.  And, she just |
| Onglyza | | Cost | wanted to make sure I was still familiar with their drug. |
| Onglyza | PCP | Cost | the new diabetes medication compared to januvia also good formulary coverage and vouchers making very affordable |
| Onglyza | PCP | Cost | mechanism of action. hgba1c  reduction data.  cost |
| Onglyza | PCP | Cost | use when thinking !anuvia.  less cost.  similar results. |
| | PCP | Coupon/Voucher | The drug rep mentioned that Onglyza should have an effect within the first two weeks of using it.  He also showed the reduction that you'll get in hemoglobin A1c when added to metformin.  He also reviewed the formulary coverage in my |
| Onglyza | | | area.  He also reviewed coupons that were and vouchers that were available for my patients as well. |
| | PCP | Coupon/Voucher | Onglyza is a DPP-4 medication that has been out for about six months, and I have used a few of them for patients.  It comes in 5 mg, 2.5 for renally insufficient patient.  Side effects were reviewed, dosage, coupons for discount, and other |
| Onglyza | | | insurance information were reviewed. |
| | PCP | Coupon/Voucher | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is |
| Onglyza | | | proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Coupon/Voucher | The rep left vouchers for Onglyza. |
| | PCP | Coupon/Voucher | We discussed how I was using Onglyza in my practice, and we compared it to Januvia today.  We discussed how it could |
| Onglyza | | | work in combination with other products, and that the savings coupons we have actually get you a full month of treatment. |
| | PCP | Coupon/Voucher | Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor .  Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the |
| Onglyza | | | usual dose, 2-1/2 mg for renal insufficiency. |
| | PCP | | The other rep held up a sign with the name of her drug, and asked if I could pronounce the medicine, and if I'd used it.  I said yes, I have used it once or twice, and she asked, she kind of quizzed me on the dosing to if, for regular patients, and |
| | PCP | Coupon/Voucher | those renally impaired, and mentioned there are coupons cards, that should help out with the cost of the product, and that, she asked me what type of drug it was, and I answered all her questions appropriately, and accurately.  And, she just |
| Onglyza | | | wanted to make sure I was still familiar with their drug. |
| Onglyza | PCP | Coupon/Voucher | New  voucher program for Onglyza, and it costs less than Januvia. |
| Onglyza | PCP | Coupon/Voucher | the new diabetes medication compared to januvia also good formulary coverage and vouchers making very affordable |
| Onglyza | PCP | Coupon/Voucher | remided us about the voucher |
| Onglyza | PCP | Coupon/Voucher | efficacy and patient profile as well as 14 day voucher |
| | PCP | | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy.  It does decrease the hemoglobin A1c by 0.6 to 0.8%.  Excellent add-on, but is a great add-on like to metformin.  Discussed how I haven't found a niche yet using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to the |
| Onglyza | | Diabetes | metformin therapy and without the risk of hypoglycemia.  So that was basically it.  Very brief wording on Onglyza. |
| | PCP | | We discussed the role of DPP-4 inhibitor medications and where they should fit in in the treatment of diabetes and the fact |
| Onglyza | | Diabetes | that Onglyza has excellent decrease of A1c and is covered.  We also discussed formulary coverage. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Onglyza, of course, is the new diabetic agent from Bristol-Myers.  We have had a lot of new diabetic agents on the market in the last year or so, and so this makes one more that we have to choose from.  We went over the mechanism of action, we went over dosing, appropriate patient types, and we talked about how important it is to have samples for patients that are brand new, and the trouble with getting them in the pharmacies.  The tiered status, formulary status, higher co-pays, |
| Onglyza | PCP | Diabetes | and we just talked in general a little bit about the mechanism of action, and that's about it. |
| Onglyza | PCP | Diabetes | Discussed benefits of Onglyza for diabetes.  Better formulary coverage. |
| | PCP | | This was mainly a sample drop, but I signed, and the rep just reminded me that Onglyza is the best, and most effective |
| Onglyza | PCP | Diabetes | diabetes medication out there. |
| | PCP | | Onglyza is the new DPP4 medication.  Excellent efficacy, tolerability, safety profile, better than Januvia.  Works well.  Can be used as second line as soon as diet or exercise or primary meds have failed.  Can be used singularly or with additional |
| Onglyza | PCP | Diabetes | other current diabetes medications. |
| Onglyza | PCP | Diabetes | Onglyza is effective add-on therapy for type 2 diabetes. |
| | PCP | | Next, the rep in, just asked me to remember Onglyza for my non-insulin-dependent diabetic patients that are not well- |
| Onglyza | PCP | Diabetes | controlled. |
| Onglyza | PCP | Diabetes | Can use as monotherapy or combination therapy for diabetes. |
| | PCP | | We discussed the use of Onglyza in patients with type 2 diabetes.  Discussed formulary status and a decreased incidence |
| Onglyza | PCP | Diabetes | of drug interactions. |
| | PCP | | Rep states Onglyza, important in treatment of type 2 diabetes mellitus, is as effective as increasing the dosage of |
| Onglyza | PCP | Diabetes | sulfonylureas and will work as well when added to metformin as sulfonylureas. |
| | PCP | | Well tolerated with good efficacy for type 2 diabetes mellitus patients.  Can be used alone or along with combination with |
| Onglyza | PCP | Diabetes | metformin. |
| Onglyza | PCP | Diabetes | Onglyza's a DPP-4 inhibitor, used for treatment of diabetes mellitus type 2.  Very effective if you add it to metformin. |
| Onglyza | PCP | Diabetes | Onglyza is a DPP-4 mechanism diabetic medicine.  Decreases the hemoglobin A1c by 1.9%. |
| | PCP | | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on |
| Onglyza | PCP | Diabetes | after the metformin. |
| | PCP | | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg.  It is quite effective at helping control type 2 |
| Onglyza | PCP | Diabetes | diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | Diabetes | Discussed that it was a new medication, that will help control diabetes without any weight gain. |
| | PCP | | Reminded me that this is an excellent add-on choice for diabetics who are not controlled and also the dosage of the |
| Onglyza | PCP | Diabetes | medication. |
| | PCP | | Onglyza is indicated for diabetes, and it is effective, with low side effects.  It has very good formulary coverage, except for |
| Onglyza | PCP | Diabetes | two of the local insurance plans. |
| Onglyza | PCP | Diabetes | Just mentioned Onglyza's a new drug for diabetes.  Reduces hemoglobin A1c.  It's a DPP-4 inhibitor. |
| | PCP | | Wanted to remind me to use Onglyza for treatment of type 2 diabetes.  This has been on the market now for approximately |
| Onglyza | PCP | Diabetes | 1 year.  It helps lower the hemoglobin A1c by 1%. |
| Onglyza | PCP | Diabetes | Use this  medication second line in treating type 2 diabetics after metformin. |
| | PCP | | Use Onglyza in diabetics.  It helps lower hemoglobin A1c in combination with metformin.  Equal efficacy to sulfonylureas |
| Onglyza | PCP | Diabetes | and TZDs in lowering hemoglobin A1c levels. |
| | PCP | | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is |
| Onglyza | PCP | Diabetes | proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Diabetes | GERD/DM |
| Onglyza | PCP | Diabetes | dm |
| Onglyza | PCP | Diabetes | DM |
| Onglyza | PCP | Diabetes | best diabetic agent  on  the market. |
| Onglyza | PCP | Diabetes | type 2 diabetes |
| | PCP | | Onglyza, DPP-4 inhibitor  for diabetics and lower hemoglobin A1c up to 1%.  A good choice for patients that are not at goal |
| Onglyza | PCP | Diabetes | and has minimal side effects. |
| | PCP | | We had a general discussion about DPP4 inhibitors and Onglyza specifically and I told the reps what I thought about DPP4 inhibitors in general.  Their potency and efficacy in the treatment of diabetes, and then we sort of talked about where in the continuum of how we treat diabetes they are best used.  Well tolerated about its dual elimination pathway and the dosing |
| Onglyza | PCP | Diabetes | schedules and a little bit about formulary coverage. |
| Onglyza | PCP | Diabetes | Can be first line agent in some patients with diabetes type 2. |
| | PCP | | Onglyza, use for non-insulin-dependent diabetes.  It's a DPP-4 inhibitor.  Discussed efficacy, and lowering A1c, and |
| Onglyza | PCP | Diabetes | sustained lowering of the A1c.  Comparison was made to Victoza or Byetta. |
| Onglyza | PCP | Diabetes | the new diabetes medication compared to januvia also good formulary coverage and vouchers making very affordable |
| Onglyza | PCP | Diabetes | type 2 dm tx |
| Onglyza | PCP | Diabetes | great primary or second line therapy for diabetes.  wt neutral and lipid neutral |
| Onglyza | PCP | Dosing | Onglyza is effective add-on therapy for type 2 diabetes. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Dosing | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |
| Onglyza | PCP | Dosing | We discussed the use of Onglyza in patients with type 2 diabetes.  Discussed formulary status and a decreased incidence of drug interactions. |
| Onglyza | PCP | Dosing | Rep states Onglyza, important in treatment of type 2 diabetes mellitus, is as effective as increasing the dosage of sulfonylureas and will work as well when added to metformin as sulfonylureas. |
| Onglyza | PCP | Dosing | Well tolerated with good efficacy for type 2 diabetes mellitus patients.  Can be used alone or along with combination with metformin. |
| Onglyza | PCP | Dosing | Onglyza's a DPP-4 inhibitor, used for treatment of diabetes mellitus type 2.  Very effective if you add it to metformin. |
| Onglyza | PCP | Dosing | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | Dosing | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg.  It is quite effective at helping control type 2 diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | Dosing | Wanted to remind me to use Onglyza for treatment of type 2 diabetes.  This has been on the market now for approximately 1 year.  It helps lower the hemoglobin A1c by 1%. |
| Onglyza | PCP | Dosing | Use this  medication second line in treating type 2 diabetics after metformin. |
| Onglyza | PCP | Dosing | Basically came in to discuss the recent changes in the Onglyza formulary.  Went over review of additions of Onglyza to formulary at Tiers 2 and 3. |
| Onglyza | PCP | Dosing | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Dosing | Onglyza, of course, is the new diabetic agent from Bristol-Myers.  We have had a lot of new diabetic agents on the market in the last year or so, and so this makes one more that we have to choose from.  We went over the mechanism of action, we went over dosing, appropriate patient types, and we talked about how important it is to have samples for patients that are brand new, and the trouble with getting them in the pharmacies.  The tiered status, formulary status, higher co-pays, and we just talked in general a little bit about the mechanism of action, and that's about it. |
| Onglyza | PCP | Dosing | Reminded me that this is an excellent add-on choice for diabetics who are not controlled and also the dosage of the medication. |
| Onglyza | PCP | Dosing | Onglyza is a DPP-4 medication that has been out for about six months, and I have used a few of them for patients.  It comes in 5 mg, 2.5 for renally insufficient patient.  Side effects were reviewed, dosage, coupons for discount, and other insurance information were reviewed. |
| Onglyza | PCP | Dosing | dosing |
| Onglyza | PCP | Dosing | dosing formulary savings cards |
| Onglyza | PCP | Dosing | type 2 diabetes |
| Onglyza | PCP | Dosing | reviewed article re efficacy and safety of saxagliptin wheen added to metformin significant change in a1c fpg and 2 hr ppg |
| Onglyza | PCP | Dosing | efficacy safety dosing |
| Onglyza | PCP | Dosing | The other rep held up a sign with the name of her drug, and asked if I could pronounce the medicine, and if I'd used it.  I said yes, I have used it once or twice, and she asked, she kind of quizzed me on the dosing to if, for regular patients, and those renally impaired, and mentioned there are coupons cards, that should help out with the cost of the product, and that, she asked me what type of drug it was, and I answered all her questions appropriately, and accurately.  And, she just wanted to make sure I was still familiar with their drug. |
| Onglyza | PCP | Dosing | Can be first line agent in some patients with diabetes type 2. |
| Onglyza | PCP | Dosing | Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor .  Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Dosing | formulary,indications,dosing |
| Onglyza | PCP | Dosing | type 2 dm tx |
| Onglyza | PCP | Drug Interactions | We discussed the use of Onglyza in patients with type 2 diabetes.  Discussed formulary status and a decreased incidence of drug interactions. |
| Onglyza | PCP | Effects on Weight | Discussed that it was a new medication, that will help control diabetes without any weight gain. |
| Onglyza | PCP | Effects on Weight | Excellent decrease in blood sugar without weight gain, without weight gain. |
| Onglyza | PCP | Effects on Weight | We discussed the effectiveness of Onglyza, how quickly and well it brings down hemoglobin A1cs, less side effects, and weight neutral. |
| Onglyza | PCP | Effects on Weight | effective and weight neutral |
| Onglyza | PCP | Effects on Weight | Onglyza is a DPP-4 inhibitor .  No weight gain.  No hypoglycemia, and you can add it to metformin and sulfonylureas. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Effects on Weight | great primary or second line therapy for diabetes.  wt neutral and lipid neutral |
| Onglyza | PCP | Effects on Weight | add on to metformin for improved glucose control without weight gain |
| Onglyza | PCP | Efficacy | Discussed benefits of Onglyza for diabetes.  Better formulary coverage. |
| Onglyza | PCP | Efficacy | Onglyza, updated the formulary status, the new DPP-4 inhibitor  lowers blood sugar.  It can be used with sulfonylureas, metformin, and TZDs. |
| Onglyza | PCP | Efficacy | The rep recommended using Onglyza as first line treatment or adding it to metformin, TZD or even a sulfonylurea for better hemoglobin A1c control. |
| Onglyza | PCP | Efficacy | She updated me on some local formulary status, and stated that the endocrinologists are finding that by lowering, using Onglyza, lowering post-prandial blood sugars, it helps decrease glycohemoglobin A1c. |
| Onglyza | PCP | Efficacy | Indications, efficacy and safety data. |
| Onglyza | PCP | Efficacy | Onglyza is the new DPP4 medication.  Excellent efficacy, tolerability, safety profile, better than Januvia.  Works well.  Can be used as second line as soon as diet or exercise or primary meds have failed.  Can be used singularly or with additional other current diabetes medications. |
| Onglyza | PCP | Efficacy | Onglyza is effective add-on therapy for type 2 diabetes. |
| Onglyza | PCP | Efficacy | This was mainly a sample drop, but I signed, and the rep just reminded me that Onglyza is the best, and most effective diabetes medication out there. |
| Onglyza | PCP | Efficacy | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |
| Onglyza | PCP | Efficacy | Next, the rep in, just asked me to remember Onglyza for my non-insulin-dependent diabetic patients that are not well-controlled. |
| Onglyza | PCP | Efficacy | Formulary position and efficacy. |
| Onglyza | PCP | Efficacy | Rep states Onglyza, important in treatment of type 2 diabetes mellitus, is as effective as increasing the dosage of sulfonylureas and will work as well when added to metformin as sulfonylureas. |
| Onglyza | PCP | Efficacy | Well tolerated with good efficacy for type 2 diabetes mellitus patients.  Can be used alone or along with combination with metformin. |
| Onglyza | PCP | Efficacy | Onglyza's a DPP-4 inhibitor, used for treatment of diabetes mellitus type 2.  Very effective if you add it to metformin. |
| Onglyza | PCP | Efficacy | Onglyza has now been out for 6 months.  As such, its safety profile has been shown.  Rep is excited about the efficacy of the drug. |
| Onglyza | PCP | Efficacy | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg.  It is quite effective at helping control type 2 diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | Efficacy | We discussed the effectiveness of Onglyza, how quickly and well it brings down hemoglobin A1cs, less side effects, and weight neutral. |
| Onglyza | PCP | Efficacy | She pointed out about Onglyza that it can be used singly, or in combination with metformin.  Minimal side effects.  And, effective.  Lowers, on average, A1c 1%.  Thank you. |
| Onglyza | PCP | Efficacy | Discussed that it was a new medication, that will help control diabetes without any weight gain. |
| Onglyza | PCP | Efficacy | Reminded me that this is an excellent add-on choice for diabetics who are not controlled and also the dosage of the medication. |
| Onglyza | PCP | Efficacy | Onglyza is indicated for diabetes, and it is effective, with low side effects.  It has very good formulary coverage, except for two of the local insurance plans. |
| Onglyza | PCP | Efficacy | Use Onglyza in diabetics.  It helps lower hemoglobin A1c in combination with metformin.  Equal efficacy to sulfonylureas and TZDs in lowering hemoglobin A1c levels. |
| Onglyza | PCP | Efficacy | The rep talked about Onglyza.  Said it is an excellent medicine to add on to.  Can also be used alone to control blood sugar. |
| Onglyza | PCP | Efficacy | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Efficacy | efficacy safety |
| Onglyza | PCP | Efficacy | effective |
| Onglyza | PCP | Efficacy | effective |
| Onglyza | PCP | Efficacy | efficacy of 0.7-0.9% reduction in A1C |
| Onglyza | PCP | Efficacy | onglyza lowers fasting and post prandial glucose.  low side effects |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | effective and weight neutral |
| Onglyza | PCP | Efficacy | efficacy safety dosing |
| Onglyza | PCP | Efficacy | better add on |
| Onglyza | PCP | Efficacy | effectiveness of onglyza as  a  second  agent  in  dibetes  mellitus |
| Onglyza | PCP | Efficacy | helps improves glycemic control reduces A1c by 1pt |
| Onglyza | PCP | Efficacy | reviewed article re efficacy and safety of saxagliptin wheen added to metformin significant change in a1c fpg and 2 hr ppg |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Efficacy | Topics discussed included reminder of the safety and efficacy of Onglyza when used in combination with metformin and its potential reduction of A1c's, as well as some comparison to other medications, such as Avandia or Actos. |
| Onglyza | PCP | Efficacy | We had a general discussion about DPP4 inhibitors and Onglyza specifically and I told the reps what I thought about DPP4 inhibitors in general.  Their potency and efficacy in the treatment of diabetes, and then we sort of talked about where in the continuum of how we treat diabetes they are best used.  Well tolerated about its dual elimination pathway and the dosing schedules and a little bit about formulary coverage. |
| Onglyza | PCP | Efficacy | Onglyza, DPP-4 inhibitor  for diabetics and lower hemoglobin A1c up to 1%.  A good choice for patients that are not at goal and has minimal side effects. |
| Onglyza | PCP | Efficacy | Onglyza, use for non-insulin-dependent diabetes.  It's a DPP-4 inhibitor.  Discussed efficacy, and lowering A1c, and sustained lowering of the A1c.  Comparison was made to Victoza or Byetta. |
| Onglyza | PCP | Efficacy | Rep discussed the efficacy of Onglyza, its similarity and noninferiority to Januvia and current formulary status. |
| Onglyza | PCP | Efficacy | works in pts who may not have had success on other meds., including januvia |
| Onglyza | PCP | Efficacy | add on to metformin for improved glucose control without weight gain |
| Onglyza | PCP | Efficacy | new for add on to the metformin so low side effects and  efficacy at controlling the fbs and the hba1c |
| Onglyza | PCP | Efficacy | efficacy and patient profile as well as 14 day voucher |
| Onglyza | PCP | Hypoglycemia | Discussed Onglyza with rep.  The main message was Onglyza is excellent as add-on therapy and has lower incidence of hypoglycemia. |
| Onglyza | PCP | Hypoglycemia | My usual pharmaceutical rep came in with her boss today.  So we spent some time talking about Onglyza and Crestor, but first, the Onglyza.  We again talked about the DPP-4  pathway, how it helps to not prevent hypoglycemia.  She is also mentioning how it is a more expensive drug, but when you use sulfonylureas and other drugs, it can be expensive to treat hypoglycemia.  That was one of her sales pitches and was just a repeat of some of the data I have heard before on Onglyza. |
| Onglyza | PCP | Hypoglycemia | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy.  It does decrease the hemoglobin A1c by 0.6 to 0.8%.  Excellent add-on, but is a great add-on like to metformin.  Discussed how I haven't found a niche using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to metformin therapy and without the risk of hypoglycemia.  So that was basically it.  Very brief wording on Onglyza. |
| Onglyza | PCP | Hypoglycemia | Onglyza is a DPP-4 inhibitor .  No weight gain.  No hypoglycemia, and you can add it to metformin and sulfonylureas.  Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor .  Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Important Safety Info | Indications, efficacy and safety data. |
| Onglyza | PCP | Important Safety Info | Onglyza is the new DPP4 medication.  Excellent efficacy, tolerability, safety profile, better than Januvia.  Works well.  Can be used as second line as soon as diet or exercise or primary meds have failed.  Can be used singularly or with additional other current diabetes medications. |
| Onglyza | PCP | Important Safety Info | Onglyza has now been out for 6 months.  As such, its safety profile has been shown.  Rep is excited about the efficacy of the drug. |
| Onglyza | PCP | Important Safety Info | efficacy safety |
| Onglyza | PCP | Important Safety Info | reviewed article re efficacy and safety of saxagliptin wheen added to metformin significant change in a1c fpg and 2 hr ppg |
| Onglyza | PCP | Important Safety Info | safe no hypglycemia |
| Onglyza | PCP | Important Safety Info | efficacy safety dosing |
| Onglyza | PCP | Important Safety Info | safe eff |
| Onglyza | PCP | Important Safety Info | Topics discussed included reminder of the safety and efficacy of Onglyza when used in combination with metformin and its potential reduction of A1c's, as well as some comparison to other medications, such as Avandia or Actos. |
| Onglyza | PCP | Indications/General Discussion | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Indications/General Discussion | Asked me to try this one instead of the other one out there available, to give it a try.  It's on second tier on most all formularies and there are only two out there, tried to encourage me to try to use it. |
| Onglyza | PCP | Indications/General Discussion | Indications, efficacy and safety data. |
| Onglyza | PCP | Indications/General Discussion | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin.  Adding on to metformin can lower the A1c by about 1%.  And, that it has good tolerability and tier 2 status on most formularies. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Indications/General Discussion | Can use as monotherapy or combination therapy for diabetes. |
| Onglyza | PCP | Indications/General Discussion | We discussed the use of Onglyza in patients with type 2 diabetes.  Discussed formulary status and a decreased incidence of drug interactions. |
| Onglyza | PCP | Indications/General Discussion | My usual pharmaceutical rep came in with her boss today.  So we spent some time talking about Onglyza and Crestor, but first, the Onglyza.  We again talked about the DPP-4  pathway, how it helps to not prevent hypoglycemia.  She is also mentioning how it is a more expensive drug, but when you use sulfonylureas and other drugs, it can be expensive to treat hypoglycemia.  That was one of her sales pitches and was just a repeat of some of the data I've heard before on Onglyza.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza. |
| Onglyza | PCP | Indications/General Discussion | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | Indications/General Discussion | They mostly reviewed formulary, and discussed discount cards, and encouraged us to try this product. |
| Onglyza | PCP | Indications/General Discussion | Wanted to remind me to use Onglyza for treatment of type 2 diabetes.  This has been on the market now for approximately 1 year.  It helps lower the hemoglobin A1c by 1%. |
| Onglyza | PCP | Indications/General Discussion | Use this  medication second line in treating type 2 diabetics after metformin. |
| Onglyza | PCP | Indications/General Discussion | Onglyza is indicated for diabetes, and it is effective, with low side effects.  It has very good formulary coverage, except for two of the local insurance plans. |
| Onglyza | PCP | Indications/General Discussion | Use Onglyza in diabetics.  It helps lower hemoglobin A1c in combination with metformin.  Equal efficacy to sulfonylureas and TZDs in lowering hemoglobin A1c levels. |
| Onglyza | PCP | Indications/General Discussion | indications |
| Onglyza | PCP | Indications/General Discussion | indicated first and second line |
| Onglyza | PCP | Indications/General Discussion | indication |
| Onglyza | PCP | Indications/General Discussion | May add on to TDZ if indicated. |
| Onglyza | PCP | Indications/General Discussion | indications |
| Onglyza | PCP | Indications/General Discussion | lower a1c. use early with metformin |
| Onglyza | PCP | Indications/General Discussion | Onglyza, use for non-insulin-dependent diabetes. It's a DPP-4 inhibitor.  Discussed efficacy, and lowering A1c, and sustained lowering of the A1c.  Comparison was made to Victoza or Byetta. |
| Onglyza | PCP | Indications/General Discussion | use when thinking !anuvia.  less cost.  similar results. |
| Onglyza | PCP | Indications/General Discussion | formulary,indications,dosing |
| Onglyza | PCP | Indications/General Discussion | great primary or second line therapy for diabetes.  wt neutral and lipid neutral |
| Onglyza | PCP | Indications/General Discussion | remided us about the voucher |
| Onglyza | PCP | Kidney | Onglyza is a DPP-4 medication that has been out for about six months, and I have used a few of them for patients.  It comes in 5 mg, 2.5 for renally insufficient patient.  Side effects were reviewed, dosage, coupons for discount, and other insurance information were reviewed. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Kidney | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Kidney | Brought an endocrinologist in town to discuss about Onglyza.  Recommend metformin first, then adding, one of the options is to add Onglyza.  If they have renal failure, start on a lower dose.  Did not recommend sulfonylureas. |
| Onglyza | PCP | Kidney | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg.  It is quite effective at helping control type 2 diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | Kidney | The other rep held up a sign with the name of her drug, and asked if I could pronounce the medicine, and if I'd used it.  I said yes, I have used it once or twice, and she asked, she kind of quizzed me on the dosing to if, for regular patients, and those renally impaired, and mentioned there are coupons cards, that should help out with the cost of the product, and that, she asked me what type of drug it was, and I answered all her questions appropriately, and accurately.  And, she just wanted to make sure I was still familiar with their drug. |
| Onglyza | PCP | Kidney | Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor . Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Lipids | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |
| Onglyza | PCP | Lipids | Just mentioned Onglyza's a new drug for diabetes.  Reduces hemoglobin A1c.  It's a DPP-4 inhibitor. |
| Onglyza | PCP | Lipids | helps improves glycemic control reduces A1c by 1pt |
| Onglyza | PCP | Lipids | great primary or second line therapy for diabetes.  wt neutral and lipid neutral |
| Onglyza | PCP | Long Term Care/Durability | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | Long Term Care/Durability | Onglyza, use for non-insulin-dependent diabetes.  It's a DPP-4 inhibitor.  Discussed efficacy, and lowering A1c, and sustained lowering of the A1c.  Comparison was made to Victoza or Byetta. |
| Onglyza | PCP | Managed Care/Formulary | We discussed the use of Onglyza in patients with type 2 diabetes.  Discussed formulary status and a decreased incidence of drug interactions. |
| Onglyza | PCP | Managed Care/Formulary | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin.  Adding on to metformin can lower the A1c by about 1%.  And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Managed Care/Formulary | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |
| Onglyza | PCP | Managed Care/Formulary | The drug rep mentioned that Onglyza should have an effect within the first two weeks of using it.  He also showed the reduction that you'll get in hemoglobin A1c when added to metformin.  He also reviewed the formulary coverage in my area.  He also reviewed coupons that were and vouchers that were available for my patients as well. |
| Onglyza | PCP | Managed Care/Formulary | Discussed benefits of Onglyza for diabetes.  Better formulary coverage. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza, updated the formulary status, the new DPP-4 inhibitor  lowers blood sugar.  It can be used with sulfonylureas, metformin, and TZDs. |
| Onglyza | PCP | Managed Care/Formulary | Basically came in to discuss the recent changes in the Onglyza formulary.  Went over review of additions of Onglyza to formulary at Tiers 2 and 3. |
| Onglyza | PCP | Managed Care/Formulary | Asked me to try this one instead of the other one out there available, to give it a try.  It's on second tier on most all formularies and there are only two out there, tried to encourage me to try to use it. |
| Onglyza | PCP | Managed Care/Formulary | We discussed the role of DPP-4 inhibitor medications and where they should fit in in the treatment of diabetes and the fact that Onglyza has excellent decrease of A1c and is covered.  We also discussed formulary coverage. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza, of course, is the new diabetic agent from Bristol-Myers.  We have had a lot of new diabetic agents on the market in the last year or so, and so this makes one more that we have to choose from.  We went over the mechanism of action, we went over dosing, appropriate patient types, and we talked about how important it is to have samples for patients that are brand new, and the trouble with getting them in the pharmacies.  The tiered status, formulary status, higher co-pays, and we just talked in general a little bit about the mechanism of action, and that's about it. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Managed Care/Formulary | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | Managed Care/Formulary | They mostly reviewed formulary, and discussed discount cards, and encouraged us to try this product. |
| Onglyza | PCP | Managed Care/Formulary | She updated me on some local formulary status, and stated that the endocrinologists are finding that by lowering, using Onglyza, lowering post-prandial blood sugars, it helps decrease glycohemoglobin A1c. |
| Onglyza | PCP | Managed Care/Formulary | Formulary position and efficacy. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza is indicated for diabetes, and it is effective, with low side effects.  It has very good formulary coverage, except for two of the local insurance plans. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza is a DPP-4 medication that has been out for about six months, and I have used a few of them for patients.  It comes in 5 mg, 2.5 for renally insufficient patient.  Side effects were reviewed, dosage, coupons for discount, and other insurance information were reviewed. |
| Onglyza | PCP | Managed Care/Formulary | effectiveness of onglyza as a second agent in dibetes mellitus |
| Onglyza | PCP | Managed Care/Formulary | formulary status |
| Onglyza | PCP | Managed Care/Formulary | pt incentives,formulary |
| Onglyza | PCP | Managed Care/Formulary | more Medicare Part D plans covering on tier 2 |
| Onglyza | PCP | Managed Care/Formulary | dosing formulary savings cards |
| Onglyza | PCP | Managed Care/Formulary | what the copay card really cofers |
| Onglyza | PCP | Managed Care/Formulary | Rep discussed the efficacy of Onglyza, its similarity and noninferiority to Januvia and current formulary status. |
| Onglyza | PCP | Managed Care/Formulary | We had a general discussion about DPP-4 inhibitors and Onglyza specifically and I told the reps what I thought about DPP-4 inhibitors in general.  Their potency and efficacy in the treatment of diabetes, and then we sort of talked about where in the continuum of how we treat diabetes they are best used.  Well tolerated about its dual elimination pathway and the dosing schedules and a little bit about formulary coverage. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor .  Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Managed Care/Formulary | the new diabetes medication compared to januvia also good formulary coverage and vouchers making very affordable |
| Onglyza | PCP | Managed Care/Formulary | great primary or second line therapy for diabetes.  wt neutral and lipid neutral |
| Onglyza | PCP | Managed Care/Formulary | formulary,indications,dosing |
| Onglyza | PCP | Mechanism of Action | Onglyza, of course, is the new diabetic agent from Bristol-Myers.  We have had a lot of new diabetic agents on the market in the last year or so, and so this makes one more that we have to choose from.  We went over the mechanism of action, we went over dosing, appropriate patient types, and we talked about how important it is to have samples for patients that are brand new, and the trouble with getting them in the pharmacies.  The tiered status, formulary status, higher co-pays, and we just talked in general a little bit about the mechanism of action, and that's about it. |
| Onglyza | PCP | Mechanism of Action | Onglyza is a DPP-4 mechanism diabetic medicine.  Decreases the hemoglobin A1c by 1.9%. |
| Onglyza | PCP | Mechanism of Action | mechanism of action. hgba1c reduction data.  cost |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Monotherapy | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin. Adding on to metformin can lower the A1c by about 1%. And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Monotherapy | Can use as monotherapy or combination therapy for diabetes. |
| Onglyza | PCP | Monotherapy | Remember Onglyza's the new DPP4 inhibitor. It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones. It is available with patient savings coupons, and is proven effective. It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Monotherapy | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy. It does decrease the hemoglobin A1c by 0.6 to 0.8%. Excellent add-on, but is a great add-on like to metformin. Discussed how I haven't found a niche yet using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to the metformin therapy and without the risk of hypoglycemia. So that was basically it. Very brief wording on Onglyza. |
| Onglyza | PCP | New/Now Available | Onglyza is the new DPP4 medication. Excellent efficacy, tolerability, safety profile, better than Januvia. Works well. Can be used as second line as soon as diet or exercise or primary meds have failed. Can be used singularly or with additional other current diabetes medications. |
| Onglyza | PCP | New/Now Available | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |
| Onglyza | PCP | New/Now Available | The drug rep mentioned that Onglyza should have an effect within the first two weeks of using it. He also showed the reduction that you'll get in hemoglobin A1c when added to metformin. He also reviewed the formulary coverage in my area. He also reviewed coupons that were and vouchers that were available for my patients as well. |
| Onglyza | PCP | New/Now Available | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg. It is quite effective at helping control type 2 diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | New/Now Available | Rep came in for quick visit, to leave samples, and give me some free 14-day supply trial scripts, to, to hand out to patients. |
| Onglyza | PCP | New/Now Available | My usual pharmaceutical rep came in with her boss today. So we spent some time talking about Onglyza and Crestor, but first, the Onglyza. We again talked about the DPP-4 pathway, how it helps to not prevent hypoglycemia. She is also mentioning how it is a more expensive drug, but when you use sulfonylureas and other drugs, it can be expensive to treat hypoglycemia. That was one of her sales pitches and was just a repeat of some of the data I've heard before on Onglyza. |
| Onglyza | PCP | New/Now Available | Rep states Onglyza, important in treatment of type 2 diabetes mellitus, is as effective as increasing the dosage of sulfonylureas and will work as well when added to metformin as sulfonylureas. |
| Onglyza | PCP | New/Now Available | Onglyza has now been out for 6 months. As such, its safety profile has been shown. Rep is excited about the efficacy of the drug. |
| Onglyza | PCP | New/Now Available | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin. Discussed that Januvia, unfortunately, has not met its expectation clinically. It's a tougher start for Onglyza. They gave us prescription discount cards for patients. Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | New/Now Available | This was a new drug, or, a new rep coming in, representing Onglyza, which had been fully detailed before. She really just reminded, sort of introduced herself, and reminded me about the drug. Didn't really do any detailing in any way. |
| Onglyza | PCP | New/Now Available | Wanted to remind me to use Onglyza for treatment of type 2 diabetes. This has been on the market now for approximately 1 year. It helps lower the hemoglobin A1c by 1%. |
| Onglyza | PCP | New/Now Available | Discussed that it was a new medication, that will help control diabetes without any weight gain. |
| Onglyza | PCP | New/Now Available | Reminded me that this is an excellent add-on choice for diabetics who are not controlled and also the dosage of the medication. |
| Onglyza | PCP | New/Now Available | Just mentioned Onglyza's a new drug for diabetes. Reduces hemoglobin A1c. It's a DPP-4 inhibitor. |
| Onglyza | PCP | New/Now Available | Onglyza is a DPP-4 medication that has been out for about six months, and I have used a few of them for patients. It comes in 5 mg, 2.5 for renally insufficient patient. Side effects were reviewed, dosage, coupons for discount, and other insurance information were reviewed. |
| Onglyza | PCP | New/Now Available | Remember Onglyza's the new DPP-4 inhibitor. It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones. It is available with patient savings coupons, and is proven effective. It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | New/Now Available | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy. It does decrease the hemoglobin A1c by 0.6 to 0.8%. Excellent add-on, but is a great add-on like to metformin. Discussed how I haven't found a niche yet using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to the metformin therapy and without the risk of hypoglycemia. So that was basically it. Very brief wording on Onglyza. |
| Onglyza | PCP | New/Now Available | Asked me to try this one instead of the other one out there available, to give it a try. It's on second tier on most all formularies and there are only two out there, tried to encourage me to try to use it. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | New/Now Available | Onglyza, of course, is the new diabetic agent from Bristol-Myers. We have had a lot of new diabetic agents on the market in the last year or so, and so this makes one more that we have to choose from. We went over the mechanism of action, we went over dosing, appropriate patient types, and we talked about how important it is to have samples for patients that are brand new, and the trouble with getting them in the pharmacies. The tiered status, formulary status, higher co-pays, and we just talked in general a little bit about the mechanism of action, and that's about it. |
| Onglyza | PCP | New/Now Available | Onglyza, updated the formulary status, the new DPP-4 inhibitor lowers blood sugar. It can be used with sulfonylureas, metformin, and TZDs. |
| Onglyza | PCP | New/Now Available | The other rep held up a sign with the name of her drug, and asked if I could pronounce the medicine, and if I'd used it. I said yes, I have used it once or twice, and she asked, she kind of quizzed me on the dosing to if, for regular patients, and those renally impaired, and mentioned there are coupons cards, that should help out with the cost of the product, and that, she asked me what type of drug it was, and I answered all her questions appropriately, and accurately. And, she just wanted to make sure I was still familiar with their drug. |
| Onglyza | PCP | New/Now Available | New voucher program for Onglyza, and it costs less than Januvia. |
| Onglyza | PCP | New/Now Available | the new diabetes medication compared to januvia also good formulary coverage and vouchers making very affordable |
| Onglyza | PCP | New/Now Available | new for add on to the metformin so low side effects and efficacy at controlling the fbs and the hba1c |
| Onglyza | PCP | Once Daily | We talked about adding Onglyza on after metformin has been used to try and get another 1 point off of hemoglobin A1cs. Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin. Adding on to metformin can lower the A1c by about 1%. And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Once Daily | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |
| Onglyza | PCP | Once Daily | Onglyza is a DPP-4 mechanism diabetic medicine. Decreases the hemoglobin A1c by 1.9%. |
| Onglyza | PCP | Once Daily | Wanted to remind me to use Onglyza for treatment of type 2 diabetes. This has been on the market now for approximately 1 year. It helps lower the hemoglobin A1c by 1%. |
| Onglyza | PCP | Once Daily | She pointed out about Onglyza that it can be used singly, or in combination with metformin. Minimal side effects. And, effective. Lowers, on average, A1c 1%. Thank you. |
| Onglyza | PCP | Once Daily | Onglyza has less step-down for renal insufficiency than Januvia. It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon. It is a DPP-4 inhibitor . Lower incidence of hypoglycemia. Well tolerated, 5 mg is the usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Once Daily | The other rep held up a sign with the name of her drug, and asked if I could pronounce the medicine, and if I'd used it. I said yes, I have used it once or twice, and she asked, she kind of quizzed me on the dosing to if, for regular patients, and those renally impaired, and mentioned there are coupons cards, that should help out with the cost of the product, and that, she asked me what type of drug it was, and I answered all her questions appropriately, and accurately. And, she just wanted to make sure I was still familiar with their drug. |
| Onglyza | PCP | Once Daily | Onglyza, DPP-4 inhibitor for diabetics and lower hemoglobin A1c up to 1%. A good choice for patients that are not at goal and has minimal side effects. |
| Onglyza | PCP | Reduction in A1c | The rep recommended using Onglyza as first line treatment or adding it to metformin, TZD or even a sulfonylurea for better hemoglobin A1c control. |
| Onglyza | PCP | Reduction in A1c | Use Onglyza in diabetics. It helps lower hemoglobin A1c in combination with metformin. Equal efficacy to sulfonylureas and TZDs in lowering hemoglobin A1c levels. |
| Onglyza | PCP | Reduction in A1c | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy. It does decrease the hemoglobin A1c by 0.6 to 0.8%. Excellent add-on, but is a great add-on like to metformin. Discussed how I haven't found a niche yet using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to the metformin therapy and without the risk of hypoglycemia. So that was basically it. Very brief wording on Onglyza. |
| Onglyza | PCP | Reduction in A1c | We discussed the role of DPP-4 inhibitor medications and where they should fit in in the treatment of diabetes and the fact that Onglyza has excellent decrease of A1c and is covered. We also discussed formulary coverage. |
| Onglyza | PCP | Reduction in A1c | We talked about adding Onglyza on after metformin has been used to try and get another 1 point off of hemoglobin A1cs. |
| Onglyza | PCP | Reduction in A1c | The drug rep mentioned that Onglyza should have an effect within the first two weeks of using it. He also showed the reduction that you'll get in hemoglobin A1c when added to metformin. He also reviewed the formulary coverage in my area. He also reviewed coupons that were and vouchers that were available for my patients as well. |
| Onglyza | PCP | Reduction in A1c | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin. Adding on to metformin can lower the A1c by about 1%. And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Reduction in A1c | The Bristol-Myers Squibb pharmaceutical rep came in and discussed Onglyza, its dosage forms, its formulary coverage, and the ability to utilize Onglyza in a once daily formulation, to reduce A1c's, as well as fasting blood sugars and two-hour post-prandials, therefore reducing all-over cardiovascular risk. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Reduction in A1c | Onglyza is a DPP-4 mechanism diabetic medicine.  Decreases the hemoglobin A1c by 1.9%. |
| Onglyza | PCP | Reduction in A1c | We discussed the effectiveness of Onglyza, how quickly and well it brings down hemoglobin A1cs, less side effects, and weight neutral. |
| Onglyza | PCP | Reduction in A1c | She updated me on some local formulary status, and stated that the endocrinologists are finding that by lowering, using Onglyza, lowering post-prandial blood sugars, it helps decrease glycohemoglobin A1c. |
| Onglyza | PCP | Reduction in A1c | Wanted to remind me to use Onglyza for treatment of type 2 diabetes.  This has been on the market now for approximately 1 year.  It helps lower the hemoglobin A1c by 1%. |
| Onglyza | PCP | Reduction in A1c | She pointed out about Onglyza that it can be used singly, or in combination with metformin.  Minimal side effects.  And, effective.  Lowers, on average, A1c 1%.  Thank you. |
| Onglyza | PCP | Reduction in A1c | Just mentioned Onglyza's new drug for diabetes.  Reduces hemoglobin A1c.  It's a DPP-4 inhibitor. |
| Onglyza | PCP | Reduction in A1c | lowers a1c |
| Onglyza | PCP | Reduction in A1c | significant reduction in a1c well tolerated |
| Onglyza | PCP | Reduction in A1c | HbA1c reduction |
| Onglyza | PCP | Reduction in A1c | reviewed article re efficacy and safety of saxagliptin wheen added to metformin significant change in a1c fpg and 2 hr ppg |
| Onglyza | PCP | Reduction in A1c | efficacy of 0.7-0.9% reduction in A1C |
| Onglyza | PCP | Reduction in A1c | lower a1c. use early with metformin |
| Onglyza | PCP | Reduction in A1c | helps improves glycemic control reduces A1c by 1pt |
| Onglyza | PCP | Reduction in A1c | Topics discussed included reminder of the safety and efficacy of Onglyza when used in combination with metformin and its potential reduction of A1c's, as well as some comparison to other medications, such as Avandia or Actos. |
| Onglyza | PCP | Reduction in A1c | Onglyza, use for non-insulin-dependent diabetes.  It's a DPP-4 inhibitor.  Discussed efficacy, and lowering A1c, and sustained lowering of A1c.  Comparison was made to Victoza or Byetta. |
| Onglyza | PCP | Reduction in A1c | Onglyza, DPP-4 inhibitor  for diabetics and lower hemoglobin A1c up to 1%.  A good choice for patients that are not at goal and has minimal side effects. |
| Onglyza | PCP | Reduction in A1c | new for add on to the metformin so low side effects  and  efficacy at controlling the fbs and the hba1c |
| Onglyza | PCP | Reduction in A1c | mechanism of action. hgba1c  reduction data.  cost |
| Onglyza | PCP | Safety | Basically came in to discuss the recent changes in the Onglyza formulary.  Went over review of additions of Onglyza to formulary at Tiers 2 and 3. |
| Onglyza | PCP | Safety | reminder of speaker program 3/11/10 |
| | PCP | | My usual pharmaceutical rep came in with her boss today.  So we spent some time talking about Onglyza and Crestor, but first, the Onglyza.  We again talked about the DPP-4 pathway, how it helps to not prevent hypoglycemia.  She is also mentioning how it is a more expensive drug, but when you use sulfonylureas and other drugs, it can be expensive to treat hypoglycemia.  That was one of her sales pitches and was just a repeat of some of the data I've heard before on Onglyza. |
| Onglyza | PCP | Studies | Indications, efficacy and safety data. |
| Onglyza | PCP | Studies | literature left |
| Onglyza | PCP | Studies | mechanism of action. hgba1c  reduction data.  cost |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza is the new DPP4 medication.  Excellent efficacy, tolerability, safety profile, better than Januvia.  Works well.  Can be used as second line as soon as diet or exercise or primary meds have failed.  Can be used singularly or with additional other current diabetes medications. |
| Onglyza | PCP | Tolerability/Side Effects | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin.  Adding on to metformin can lower the A1c by about 1%.  And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Tolerability/Side Effects | Well tolerated with good efficacy for type 2 diabetes mellitus patients.  Can be used alone or along with combination with metformin. |
| Onglyza | PCP | Tolerability/Side Effects | We discussed the effectiveness of Onglyza, how quickly and well it brings down hemoglobin A1cs, less side effects, and weight neutral. |
| Onglyza | PCP | Tolerability/Side Effects | She pointed out about Onglyza that it can be used singly, or in combination with metformin.  Minimal side effects.  And, effective.  Lowers, on average, A1c 1%.  Thank you. |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza is indicated for diabetes, and it is effective, with low side effects.  It has very good formulary coverage, except for two of the local insurance plans. |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza is a DPP-4 medication that has been out for about six months, and I have used a few of them for patients.  It comes in 5 mg, 2.5 for renally insufficient patient.  Side effects were reviewed, dosage, coupons for discount, and other insurance information were reviewed. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Tolerability/Side Effects | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy.  It does decrease the hemoglobin A1c by 0.6 to 0.8%.  Excellent add-on, but is a great add-on like to metformin.  Discussed how I haven't found a niche yet using Onglyza, and they said how other endocrinologists are using it in our community as a good add-on to the metformin therapy and without the risk of hypoglycemia.  So that was basically it.  Very brief wording on Onglyza. |
| Onglyza | PCP | Tolerability/Side Effects | onglyza lowers fasting and post prandial glucose.  low side effects |
| Onglyza | PCP | Tolerability/Side Effects | significant reduction in a1c well tolerated |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza, DPP-4 inhibitor  for diabetics and lower hemoglobin A1c up to 1%.  A good choice for patients that are not at goal and has minimal side effects. |
| Onglyza | PCP | Tolerability/Side Effects | We had a general discussion about DPP4 inhibitors and Onglyza specifically and I told the reps what I thought about DPP4 inhibitors in general.  Their potency and efficacy in the treatment of diabetes, and then we sort of talked about where in the continuum of how we treat diabetes they are best used.  Well tolerated about its dual elimination pathway and the dosing schedules and a little bit about formulary coverage. |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza has less step-down for renal insufficiency than Januvia.  It's second tier on Medicare Part D, Blue Cross/Blue Shield, $30 per month coupon.  It is a DPP-4 inhibitor .  Lower incidence of hypoglycemia.  Well tolerated, 5 mg is the usual dose, 2-1/2 mg for renal insufficiency. |
| Onglyza | PCP | Tolerability/Side Effects | new for add on to the metformin so low side effects and  efficacy at controlling the fbs and the hba1c |
| Onglyza | PCP | Use After Metformin | We talked about adding Onglyza on after metformin has been used to try and get another 1 point off of hemoglobin A1cs.  Onglyza is the new DPP4 medication.  Excellent efficacy, tolerability, safety profile, better than Januvia.  Works well.  Can be used as second line as soon as diet or exercise or primary meds have failed.  Can be used singularly or with additional other current diabetes medications. |
| Onglyza | PCP | Use After Metformin | Representative left samples of Onglyza, encouraged me to use it, either as monotherapy or as add-on therapy to metformin.  Adding on to metformin can lower the A1c by about 1%.  And, that it has good tolerability and tier 2 status on most formularies. |
| Onglyza | PCP | Use After Metformin | The drug rep today, 2 drug reps discussed at length, Onglyza, the new diabetic medicine similar to Januvia, adding on after metformin.  Discussed that Januvia, unfortunately, has not met its expectation clinically.  It's a tougher start for Onglyza.  They gave us prescription discount cards for patients.  Good formulary coverage and to keep it in mind to add on after the metformin. |
| Onglyza | PCP | Use After Metformin | She pointed out about Onglyza that it can be used singly, or in combination with metformin.  Minimal side effects.  And, effective.  Lowers, on average, A1c 1%.  Thank you. |
| Onglyza | PCP | Use After Metformin | Use this  medication second line in treating type 2 diabetics after metformin. |
| Onglyza | PCP | Use After Metformin | Use Onglyza in diabetics.  It helps lower hemoglobin A1c in combination with metformin.  Equal efficacy to sulfonylureas and TZDs in lowering hemoglobin A1c levels. |
| Onglyza | PCP | Use After Metformin | The drug rep mentioned that Onglyza should have an effect within the first two weeks of using it.  He also showed the reduction that you'll get in hemoglobin A1c when added to metformin.  He also reviewed the formulary coverage in my area.  He also reviewed coupons that were and vouchers that were available for my patients as well. |
| Onglyza | PCP | Use After Metformin | We discussed Onglyza as a DPP-4 inhibitor, that's newly released, that has two dosage sizes, 2.5 and 5 mg, the lower dose for those people who are renally impaired, the regular dose being 5 mg.  It is quite effective at helping control type 2 diabetes, alone or in combination with metformin or a glitazone. |
| Onglyza | PCP | Use After Metformin | Rep states Onglyza, important in treatment of type 2 diabetes mellitus, is as effective as increasing the dosage of sulfonylureas and will work as well when added to metformin as sulfonylureas. |
| Onglyza | PCP | Use After Metformin | Well tolerated with good efficacy for type 2 diabetes mellitus patients.  Can be used alone or along with combination with metformin. |
| Onglyza | PCP | Use After Metformin | Onglyza's a DPP-4 inhibitor, used for treatment of diabetes mellitus type 2.  Very effective if you add it to metformin. |
| Onglyza | PCP | Use After Metformin | Remember Onglyza's the new DPP-4 inhibitor.  It's indicated for the use, treatment of type 2 diabetes, either as monotherapy or as combination therapy with metformin, glitazones.  It is available with patient savings coupons, and is proven effective.  It has only two doses, 2.5 and 5 mg daily, the first being for renally impaired patients. |
| Onglyza | PCP | Use After Metformin | Talked about utilizing Onglyza fairly early in the illness, particularly with someone who had failed on metformin. |
| Onglyza | PCP | Use After Metformin | Also while here, the representative gave a brief description of Onglyza, how it is a very clean drug, without the side effects of the other diabetic agents, and that it's more of an add-on drug, not really monotherapy.  It does decrease the hemoglobin A1c by 0.6 to 0.8%.  Excellent add-on, but is a great add-on like to metformin.  Discussed how I haven't found a niche yet using Onglyza, and they say how other endocrinologists are using it in our community as a good add-on to the metformin therapy and without the risk of hypoglycemia.  So that was basically it.  Very brief wording on Onglyza. |
| Onglyza | PCP | Use After Metformin | Brought an endocrinologist in town to discuss about Onglyza.  Recommend metformin first, then adding, one of the options is to add Onglyza.  If they have renal failure, start on a lower dose.  Did not recommend sulfonylureas. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Use After Metformin | Onglyza, updated the formulary status, the new DPP-4 inhibitor lowers blood sugar. It can be used with sulfonylureas, metformin, and TZDs. |
| Onglyza | PCP | Use After Metformin | The rep recommended using Onglyza as first line treatment or adding it to metformin, TZD or even a sulfonylurea for better hemoglobin A1c control. |
| Onglyza | PCP | Use After Metformin | will be comboed with metformin |
| Onglyza | PCP | Use After Metformin | indicated first and second line |
| Onglyza | PCP | Use After Metformin | add on therapy to metformin |
| Onglyza | PCP | Use After Metformin | lower a1c. use early with metformin |
| Onglyza | PCP | Use After Metformin | add-on to Metformin |
| Onglyza | PCP | Use After Metformin | effectiveness of onglyza as a second agent in dibetes mellitus |
| Onglyza | PCP | Use After Metformin | reviewed article re efficacy and safety of saxagliptin wheen added to metformin significant change in a1c fpg and 2 hr ppg |
| Onglyza | PCP | Use After Metformin | Topics discussed included reminder of the safety and efficacy of Onglyza when used in combination with metformin and its potential reduction of A1c's, as well as some comparison to other medications, such as Avandia or Actos. |
| Onglyza | PCP | Use After Metformin | Onglyza is a DPP-4 inhibitor . No weight gain. No hypoglycemia, and you can add it to metformin and sulfonylureas. |
| Onglyza | PCP | Use After Metformin | adding to metformin |
| Onglyza | PCP | Use After Metformin | new for add on to the metformin so low side effects and efficacy at controlling the fbs and the hba1c |
| Onglyza | PCP | Use After Metformin | add on to metformin for improved glucose control without weight gain |
| Onglyza | PCP | Use After Metformin | great primary or second line therapy for diabetes. wt neutral and lipid neutral |
| Victoza | PCP | Add On | Victoza, new once daily injection. Similar to Byetta. No weight gain. Use as add-on to metformin. Generally safe. Easy to use. |
| Victoza | PCP | Add On | given independent of meal in 3 strengths add to pts with uncontrolled blood sugar |
| | PCP | | This was a detail about Victoza. This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus. They wanted us to use it primarily as an add-on after the, after metformin. They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control. They did note that it has significant risk of nausea and they recommended a gradual increase in the dose. There's a black box warning concerning thyroid carcinoma. |
| Victoza | PCP | Add On | Victoza and its savings program, Care Program. Add to metformin. Will decrease A1cs significantly. First once-a-day injectable but noninsulin. Well tolerated. Less nausea than Byetta. |
| Victoza | PCP | All Other | |
| Victoza | PCP | All Other | The discussion was about a speaker program to held later in the week. |
| Victoza | PCP | All Other | We discussed an upcoming program on Victoza, whether I would be able to make it, and who would be the people there presenting it, and some details about the discussion and what will be talked about. |
| Victoza | PCP | All Other | I was contacted about an upcoming program on Victoza, and invited to it. |
| Victoza | PCP | All Other | The rep told me he left me samples, and said to remember that it's in our refrigerator, and asked if I would try it. |
| Victoza | PCP | All Other | press release given |
| Victoza | PCP | All Other | changes in telecast meeting scheduled tonight at Ruth Chris Restaurant.. |
| Victoza | PCP | All Other | left me info |
| Victoza | PCP | All Other | talk about last nite meeting |
| Victoza | PCP | All Other | NIDDM |
| Victoza | PCP | All Other | mes |
| Victoza | PCP | All Other | 70 % reach target |
| Victoza | PCP | All Other | prgm invite |
| Victoza | PCP | All Other | Victoza national satellite broadcast event  tuesday March 9th 2010 |
| Victoza | PCP | All Other | Discussed additional possible medication used such as Actos, Amaryl or glimepiride, that is, and Januvia instead of using Victoza. |
| Victoza | PCP | All Other | 98 percent similar to native glp1 |
| Victoza | PCP | All Other | patient types |
| Victoza | PCP | Combination Use | We discussed a new product Victoza from Nova Nordisk. Main highlights were its dosing, once a day, efficacy in reducing A1c as a monotherapy or in combination with sulfonoureas or with insulin. Its superiority compared to sulfonoureas and also we discussed about the weight reduction. Side effects profiles were also reviewed. Thank you. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Combination Use | We talked about formulary coverage, patient debit cards, as well as once a day effectiveness either in combination with other drugs. |
| Victoza | PCP | Combination Use | In discussion of Victoza. Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes. Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise. It has not been studied sufficiently in patients with history of pancreatitis. Should not be used to treat type 1 diabetes with DKA. Not been studied in combination with insulin. FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | Combination Use | Announcement that Victoza is approved by the FDA for treating diabetes, and as an adjunct to diet and exercise, and should not be, it's not recommended as first line therapy, and has not been studied in patients with pancreatitis, and to treat, or to treat type 1 diabetes mellitus, and has not been studied in combination with insulin. |
| Victoza | PCP | Cost | We discussed Victoza and Byetta together. Victoza, of course, is once a day, and can be taken without regard to meals, which is quite a bit more convenient. The efficacy seems similar. The weight loss seems similar. And, I think that if cost is not a consideration, if it's comparable, I'm probably going to start most of my patients on this, rather than Byetta. |
| Victoza | PCP | Cost | Main discussion is availability of Victoza. The representative dropped by today noting that there is some $25 coupons that if it's a third tier medication it should drop it to a second tier. Its $3 in Medicaid, potentially better at losing weight than Byetta and it's only once daily. |
| Victoza | PCP | Cost | They have coupons now for $25 off for each month for the next six months and that they said one patient, one doctor, within the first two weeks had a 10-pound weight loss on one patient. |
| Victoza | PCP | Cost | Just reminded of Victoza, and also that he's leaving coupons now, to help with the cost. |
| Victoza | PCP | Cost | This GLP drug act, acts for a full 24 hours. The only side effect is nausea. There is significant weight loss involved. It can drop the A1c as low as 1.1 points. Works well when, when used with metformin. We also discussed cost and co-pay cards. |
| Victoza | PCP | Cost | Discussion of Victoza with availability, samples left, first patient has been started, feedback asked on ease of use, ease of dosing, still awaiting patient instruction kit and packet. Sample cards for discount on co-pay to be distributed. |
| Victoza | PCP | Cost | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in patient as monotherapy or after they have failed in controlling blood sugar and A1c and with metformin. We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8. We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Cost | Victoza is a once-a-day injection and is beneficial for not causing much hypoglycemia and for weight loss. There is a card that comes, making it, or giving a savings about $150 over 6 months. |
| Victoza | PCP | Cost | copay cards |
| Victoza | PCP | Cost | Discussed about its indications, formulary availability, savings program, as well as compared with Byetta as well other hypoglycemics. |
| Victoza | PCP | Cost | 3/8/2010, Novo Nordisk rep discussing Victoza 3 doses, 0.6, mg, 1.2, and 1.8 dose. Titration up to 1.8 dose once daily, efficacy, safety, cost, 2.8 kg weight loss on average, on Victoza. Can be used with metformin and TZDs. Efficacy, safety, cost, compared to Byetta. End. |
| Victoza | PCP | Cost | This was a fairly short visit. Not planned. Victoza was discussed. It was a give-and-take, related to the molecule. Half-life was covered, also the risks of medullary thyroid cancer in rats, the native risks in humans is 1.5 a million, according to the drug rep. Side effects also were covered, in view, with respect to the nausea. Dosing was discussed, and the cost. Also, formulary status, and they think 80% of companies had it on tier 3. There was a co-pay card, to decrease the monthly co-pay by 25. That was it. |
| Victoza | PCP | Cost | Victoza and its savings program, Care Program. Add to metformin. Will decrease A1cs significantly. First once-a-day injectable but noninsulin. Well tolerated. Less nausea than Byetta. |
| Victoza | PCP | Cost | Interaction with the pharmaceutical rep regarding Victoza, its indications , potential side effects, its tolerability and effectiveness with other medications including metformin, the TZDs as well as the sulfonylureas. Discussed dosing and cost. |
| Victoza | PCP | Cost | The rep brought lunch and had some clinical studies and also some company information in Victoza, which seems to be, seems to be a very promising medication, again, the cost is gonna be significant, but looks like it, again, should be significant for many people. |
| Victoza | PCP | Cost | efficacy/flexible dosing/savings card |
| Victoza | PCP | Cost | once daily glpi, dosing, cost, formulary |
| Victoza | PCP | Coupon/Voucher | They have coupons now for $25 off for each month for the next six months and that they said one patient, one doctor, within the first two weeks had a 10-pound weight loss on one patient. |
| Victoza | PCP | Coupon/Voucher | Just reminded of Victoza, and also that he's leaving coupons now, to help with the cost. |
| Victoza | PCP | Coupon/Voucher | Next generation of GLP-1 agents. Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously. Excellent addition to armamentarium of medications for diabetes control. Formulary status right now is being offset by coupons being presented. Formulary status should improve over time. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Coupon/Voucher | Discussion of Victoza with availability, samples left, first patient has been started, feedback asked on ease of use, ease of dosing, still awaiting patient instruction kit and packet.  Sample cards for discount on co-pay to be distributed. |
| Victoza | PCP | Coupon/Voucher | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |
| Victoza | PCP | Coupon/Voucher | The drug rep stated that Victoza is now having better coverage in, in commercial carriers insurance, but still not covered by Medicare part D, and that in the near future, they will have programs with vouchers and coupons, and right now, to use samples for patients to start up, with a low dose, and then to write scripts for titration to the higher dose of Victoza on a daily basis. |
| Victoza | PCP | Coupon/Voucher | Main discussion is availability of Victoza.  The representative dropped by today noting that there is some $25 coupons that if it's a third tier medication it should drop it to a second tier.  Its $3 in Medicaid, potentially better at losing weight than Byetta and it's only once daily. |
| Victoza | PCP | Coupon/Voucher | The rep was just telling me the appropriate patient to use and how much better it was in comparison to Byetta as far as efficacy and tolerability and that it could be used right after metformin and that it did show some weight loss but not very much.  It was only like 6 pounds or so in 28 days that you could use, and he also talked about formulary status and had some discount coupons. |
| Victoza | PCP | Coupon/Voucher | Discussed that the pens work the same as the other Levemir NovoLog pens.  Discussed the voucher cards to reduce copays for patients starting new on drug.  Discussed its similar to endogenous homeostatic hormones.  Works very closely to that.  Better tolerated than Byetta. |
| Victoza | PCP | Coupon/Voucher | The drug rep informed me that Victoza is a new form of GLP-1 for the treatment of diabetes.  It's similar to Byetta, but an upgrade.  It's better tolerated, more effective.  It's only once a day.  She reviewed the formulary process, or formulary status.  She also reviewed coupons and left samples. |
| Victoza | PCP | Diabetes | A new product, injectable, that helps the beta cells to produce more insulin, thereby, improving glucose control.  May result in weight loss.  To help me remember the name, she said gives them victory over glucose, thereby, preserving their toza, or for getting cardiovascular sequelae of uncontrolled diabetes.  She indicated it could be a transition for patients who are no longer controlled on oral medications.  Should insulin be in the future, it gives them use of the shot.   It is not to be used with insulin at this point. |
| Victoza | PCP | Diabetes | This is an ideal product for once a day use for people who have failed on metformin level, metformin treatment for uncontrolled diabetes mellitus. |
| Victoza | PCP | Diabetes | In discussion of Victoza.  Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes.  Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise.  It has not been studied sufficiently in patients with history of pancreatitis.  Should not be used to treat type 1 diabetes with DKA.  Not been studied in combination with insulin.  FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | Diabetes | Helps bring the glycohemoglobin levels to their goal with once-a-day injection for type 2 diabetes mellitus who does not respond to metformin therapy. |
| Victoza | PCP | Diabetes | Victoza is another injectable for treatment of diabetes just like Byetta, easy to titrate. |
| Victoza | PCP | Diabetes | The representative from Novo Nordisk, who was actually was previously a sales representative in the area.  However, she was now involved in other company's event and has been out of the region for quite some time and has now returned and beginning to out, out in the field and she returned to the office today to make reacquaintance with us and introduce her, her  new product, along with her partners.  The product is Victoza for the treatment of diabetes and she says she will be coming back with lunch to discuss in more detail, but briefly mentioned that this is a unique product, which is not insulin, but is an injectable medication that can be used anytime with regard, without regard to meals with significant fasting sugar control and some weight reduction advantage and come back..... |
| Victoza | PCP | Diabetes | Sales rep from Novo Nordisk discussed Victoza, new treatment for diabetes, mechanism of action, dosage, indication and adverse effects. |
| Victoza | PCP | Diabetes | Next generation of GLP-1 agents.  Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously.  Excellent addition to armamentarium of medications for diabetes control.  Formulary status right now is being offset by coupons being presented.  Formulary status should improve over time. |
| Victoza | PCP | Diabetes | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point start 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Diabetes | Announcement that Victoza is approved by the FDA for treating diabetes, and as an adjunct to diet and exercise, and should not be, it's not recommended as first line therapy, and has not been studied in patients with pancreatitis, and to treat, or to treat type 1 diabetes mellitus, and has not been studied in combination with insulin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Diabetes | Victoza, the new GLP analog that works on the glucagon and fasting and other sugar components, added mechanism for diabetes to be used first line after exercise, diet failed, may use with any other current, be as well for existing patients. |
| Victoza | PCP | Diabetes | Victoza is effective in the treatment of type 2 diabetes mellitus. It can be used as second step to metformin. |
| Victoza | PCP | Diabetes | Interesting encounter. I know the rep pretty well, and he said for some reason I'm the targeted physician in the area. He wants my, his regional director to meet with me, who is over the district manager, just to discuss my needs and stuff. It was just kind of an unusual encounter with the rep. So, I said maybe, if I have time. And then, we talked about Victoza. I think I have a lunch coming up with these guys, and just to remember it, and the incretin pathway for diabetes. |
| Victoza | PCP | Diabetes | Drug representative from Novo Nordisk, detailing on Victoza. Message: Victoza is an injectable prescription medicine, that improves blood sugar in adults with type 2 diabetes, when used with a diet and exercise program. End of message. |
| Victoza | PCP | Diabetes | Discussion centered about the mechanism and the improved diabetic control of this if shown in the studies regarding this medication. |
| Victoza | PCP | Diabetes | dm |
| Victoza | PCP | Diabetes | efficacy of Victoza in DM tx adv,of once a day tx |
| Victoza | PCP | Diabetes | New option for diabetics not adequately controlled with oral agents. |
| Victoza | PCP | Diabetes | new FDA approval for adults with type 2 diabetes |
| Victoza | PCP | Diabetes | treatment of diabetes |
| Victoza | PCP | Diabetes | once daily glp-1 analog for treatment of type 2 dm |
| Victoza | PCP | Diabetes | Detailing regarding Victoza with the Novo Nordisk rep. Discussion centers on efficacy of Victoza in the treatment of type 2 diabetes mellitus. Rep mentioned that Victoza is indicated as an adjunct to metformin in the early treatment of type 2 diabetes mellitus. It is given once a day. It's available in 0.6, 1.2 and 1.8 mcg, prefilled pen. Victoza promotes satiety. It promotes weight loss. Studies showed low incidence of medullary thyroid carcinoma in rat studies done. Well tolerated. Safe. |
| Victoza | PCP | Diabetes | Victoza was discussed in that I don't think it was the ideal drug for diabetics 2 for several reasons. One of them they're talking about watching for thyroid cancer, talking about for watching for pancreatitis and an injection in a patient that, you know, for the first time heard about being, not even a diabetic, but maybe metabolic syndrome or pre-diabetic go with an injection. I don't think they're gonna take, they're gonna start flying right away, needs a lot of convincing to do, alright? |
| Victoza | PCP | Diabetes | This was a detail about Victoza. This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus. They wanted us to use it primarily as an add-on after the, after metformin. They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control. They did note that it has significant risk of nausea and they recommended a gradual increase in the dose. There's a black box warning concerning thyroid carcinoma. |
| Victoza | PCP | Diabetes | This is a new GLP-1 receptor agonist, for use in type 2 diabetes, in a similar class with Byetta, except, it is dosed at one a day, starting at 0.6, and working up to 1.2. They gave us demonstration pens, as well as samples. However, the, there is a drug warning out on the fact that there may be a risk of thyroid C-cell tumors. I have information on that, which we will have to read. |
| Victoza | PCP | Diabetes | Discussion regarding Victoza with Novo Nordisk rep. Discussion centers around efficacy of Victoza in treatment of type 2 diabetes mellitus. Victoza should be added on to metformin in the early stage of treatment for diabetes mellitus. It is given once a day. It is available in 0.6, 1.2, and 1.8 mg. It has advantage over Byetta, and it is given once a day, and it causes less nausea. No black-box warning for Victoza. However, medullary thyroid carcinoma was noted in rat studies done prior to launching Victoza. |
| Victoza | PCP | Diabetes | Efficacy in diabetes management and weight loss, with variable dosing. Start with 0.6, and titrate up to 1.8. Can cause some mild nausea, which is most pronounced when going from 0.6 to 1.2. Can even consider in-between doses, if patients are very nauseated. Good formulary coverage. |
| Victoza | PCP | Diabetes | Discussed new GLP-1 for type 2 diabetes. It help to lower A1c up to 1.5% and it does not cause hypoglycemia and it help to improve beta cell dysfunction. The drug rep also discussed instant saving card. |
| Victoza | PCP | Diabetes | The drug rep informed me that Victoza is a new form of GLP-1 for the treatment of diabetes. It's similar to Byetta, but an upgrade. It's better tolerated, more effective. It's only once a day. She reviewed the formulary process, or formulary status. She also reviewed coupons and left samples. |
| Victoza | PCP | Diabetes | fda approved for type 2 dm |
| Victoza | PCP | Diabetes | treatmen of diabetes |
| Victoza | PCP | Diabetes | new inj for type 2 dm |
| Victoza | PCP | Dosing | Discussion of Victoza with availability, samples left, first patient has been started, feedback asked on ease of use, ease of dosing, still awaiting patient instruction kit and packet. Sample cards for discount on co-pay to be distributed. |
| Victoza | PCP | Dosing | Helps bring the glycohemoglobin levels to their goal with once-a-day injection for type 2 diabetes mellitus who does not respond to metformin therapy. |
| Victoza | PCP | Dosing | Victoza is another injectable for treatment of diabetes just like Byetta, easy to titrate. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Discussed the vial does not have to be refrigerated for use, start at the lowest 0.6, go to 1.2, go to 1.8 after a week of each, minimal nausea, no pancreatitis, caution with medullary thyroid cancer. |
| Victoza | PCP | Dosing | Sales rep from Novo Nordisk discussed Victoza, new treatment for diabetes, mechanism of action, dosage, indication and adverse effects. |
| | PCP | | We talked about patient tolerance of a once daily injectable that patients seem to be agreeable to this.  They have enjoyed that with Lantus, and it doesn't seem to be the big burden that it used to be to start them on insulin injections with every meal and at bedtime. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Just discussed about Victoza they're new GLP-1 inhibitor agonist medication, targeted to be used after metformin while there's still beta cell function available, some basic dosing guidelines discussed. |
| | PCP | | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | | Dosing | |
| | PCP | | The drug rep stated that Victoza is now having better coverage in, in commercial carriers insurance, but still not covered by Medicare part D, and that in the near future, they will have programs with vouchers and coupons, and right now, to use samples for patients to start up, with a low dose, and then to write scripts for titration to the higher dose of Victoza on a daily basis. |
| Victoza | | Dosing | |
| | PCP | | A new product, injectable, that helps the beta cells to produce more insulin, thereby, improving glucose control.  May result in weight loss.  To help me remember the name, she said gives them victory over glucose, thereby, preserving their toza, or for getting cardiovascular sequelae of uncontrolled diabetes.  She indicated it could be a transition for patients who are no longer controlled on oral medications.  Should insulin be in the future, it gives them use of the shot.   It is not to be used with insulin at this point. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Victoza is a GLP-1 based drug.  Can be used with oral antidiabetic medications.  Decreases the hemoglobin A1c by 2%. |
| | PCP | | Victoza (liraglutide) rDNA origin injection once daily, 3 different strengths.  Start at the lowest dose 0.6.  It's a GLP-1 analog showing significant weight loss with sustained 1 to 1.5% drop in hemoglobin A1c.  Low incidence of hypoglycemia. |
| Victoza | | Dosing | Formulary update. |
| Victoza | PCP | Dosing | Basically went over the package insert.  Discussed appropriate patient types, mechanism of action, dosing, potential side effects, advantages, and expected outcomes. |
| | PCP | | We discussed a new product Victoza from Nova Nordisk.  Main highlights were its dosing, once a day, efficacy in reducing A1c as a monotherapy or in combination with sulfonoureas or with insulin.  Its superiority compared to sulfonoureas and also we discussed about the weight reduction.  Side effects profiles were also reviewed.  Thank you. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Dosing, efficacy, mechanism of action, as well as the discount cards were discussed. |
| Victoza | PCP | Dosing | Victoza is effective in the treatment of type 2 diabetes mellitus.  It can be used as second step to metformin. |
| | PCP | | Drug representative from Novo Nordisk, detailing on Victoza.  Message:  Victoza is an injectable prescription medicine, that improves blood sugar in adults with type 2 diabetes, when used with a diet and exercise program.  End of message. |
| Victoza | | Dosing | |
| | PCP | | New incretin analog.  Improved A1c.  Rapid-acting.  Preserves beta cell function, and replenishes beta cells.  Start at 0.6 mg dose, and titrate up every week, 'till response is achieved, to a maximum dose of 1.8, if needed.  Well tolerated.  Most common adverse event was nausea, which goes away with time. |
| | PCP | | The main products were discussed, and detail was Victoza, and basically, the various titration steps of the dosing, once daily, as well as also it was emphasized that it can be given with or without meals.  Weight reduction and other benefits of this product were discussed.  And, a couple of samples were left, for the trial with the patients.  Thank you. |
| Victoza | | Dosing | |
| | PCP | | In discussion of Victoza.  Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes.  Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise.  It has not been studied sufficiently in patients with history of pancreatitis.  Should not be used to treat type 1 diabetes with DKA.  Not been studied in combination with insulin.  FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | dosing formulary and sample drop |
| Victoza | PCP | Dosing | once daily glp-1 analog for treatment of type 2 dm |
| Victoza | PCP | Dosing | New option for diabetics not adequately controlled with oral agents. |
| Victoza | PCP | Dosing | given independent of meal in 3 strengths add to pts with uncontrolled blood sugar |
| Victoza | PCP | Dosing | new once a day.  take irrespective of meals.  nausea similar to byetta but improves more quickly |
| Victoza | PCP | Dosing | new option, dosing, side effect |
| Victoza | PCP | Dosing | dosing |
| Victoza | PCP | Dosing | qd dosing, no wt gain,  wt loss instead,lower A1c, side effects, black box warning. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Dosing | new FDA approval for adults with type 2 diabetes |
| Victoza | PCP | Dosing | reviewed side effect profile, efficacy, dosing regimen |
| Victoza | PCP | Dosing | once daily, effective, dosing. |
| Victoza | PCP | Dosing | titration and weight effects |
| Victoza | PCP | Dosing | indications. dosing. clinical data |
| Victoza | PCP | Dosing | Discussion regarding Victoza with Novo Nordisk rep. Discussion centers around efficacy of Victoza in treatment of type 2 diabetes mellitus. Victoza should be added on to metformin in the early stage of treatment for diabetes mellitus. It is given once a day. It is available in 0.6, 1.2, and 1.8 mg. It has advantage over Byetta, and it is given once a day, and it causes less nausea. No black-box warning for Victoza. However, medullary thyroid carcinoma was noted in rat studies done prior to launching Victoza. |
| Victoza | PCP | Dosing | This was a detail about Victoza. This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus. They wanted us to use it primarily as an add-on after the, after metformin. They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control. They did note that it has significant risk of nausea and they recommended a gradual increase in the dose. There's a black box warning concerning thyroid carcinoma. |
| Victoza | PCP | Dosing | Victoza is the new GLP-1 analog, more called as mimetic. It's the competitor of Byetta. The advantage of Victoza is that it is given only once a day subcutaneous injection versus Byetta that is twice a day. It's currently covered under straight Medicaid here in _____ . Its use need a prior authorization. The doses start on 0.6 mg as a titration dose and then increase to 1.2 mg in 2 weeks and then up to 1.8 mg in about 4 to 12 weeks, and it can help to decrease the A1c in about 1.5%. |
| Victoza | PCP | Dosing | Rep reports Victoza, new GLP agonist, 1-a-day dosing, associated with weight loss. |
| Victoza | PCP | Dosing | Victoza was discussed by the representative as a new injectable subcutaneous drug in the GLP-1 class, similar to Byetta, but more effective than Byetta in that it did not cause any significant side effects such as hepatitis and episodes of hypoglycemia. We discussed the better profile and less side effects of Victoza compared to Byetta and the sample dosages in taking it with starting off at 0.6 and proceeding up to 1.2 and 1.8, and claiming the large decrease in the A1c levels by 1.5 and also the easy, and the weight loss with this |
| Victoza | PCP | Dosing | This is a new GLP-1 receptor agonist, for use in type 2 diabetes, in a similar class with Byetta, except, it is dosed at one a day, starting at 0.6, and working up to 1.2. They gave us demonstration pens, as well as samples. However, the, there is a drug warning out on the fact that there may be a risk of thyroid C-cell tumors. I have information on that, which we will have to read. |
| Victoza | PCP | Dosing | Interaction with the pharmaceutical rep regarding Victoza, its indications , potential side effects, its tolerability and effectiveness with other medications including metformin, the TZDs as well as the sulfonylureas. Discussed dosing and cost. |
| Victoza | PCP | Dosing | Victoza, efficacious in lowering hemoglobin A1c, an alternative to insulin, alternative to Byetta, since it can be taken only, it only needs to be taken once a day, and irregardless of meals. Sampling available. |
| Victoza | PCP | Dosing | Efficacy in diabetes management and weight loss, with variable dosing. Start with 0.6, and titrate up to 1.8. Can cause some mild nausea, which is most pronounced when going from 0.6 to 1.2. Can even consider in-between doses, if patients are very nauseated. Good formulary coverage. |
| Victoza | PCP | Dosing | 3/8/2010, Novo Nordisk rep discussing Victoza 3 doses, 0.6 mg, 1.2, and 1.8 dose. Titration up to 1.8 dose once daily, efficacy, safety, cost, 2.8 kg weight loss on average, on Victoza. Can be used with metformin and TZDs. Efficacy, safety, cost, compared to Byetta. End. |
| Victoza | PCP | Dosing | Discussed new GLP-1 for type 2 diabetes. It help to lower A1c up to 1.5% and it does not cause hypoglycemia and it help to improve beta cell dysfunction. The drug rep also discussed instant saving card. |
| Victoza | PCP | Dosing | Victoza is once a day. Starting dose is 0.6 mg and if patients switch to Victoza from Byetta, they should start at 0.6 titrate up to the 1.2 and go up to as high as 1.8 if needed. |
| Victoza | PCP | Dosing | This was a fairly short visit. Not planned. Victoza was discussed. It was a give-and-take, related to the molecule. Half-life was covered, also the risks of medullary thyroid cancer in rats, the native risks in humans is 1.5 a million, according to the drug rep. Side effects also were covered, in view, with respect to the nausea. Dosing was discussed, and the cost. Also, formulary status, and that 80% of companies had it on tier 3. There was a co-pay card, to decrease the monthly co-pay by 25. That was it. |
| Victoza | PCP | Dosing | Detailing regarding Victoza with the Novo Nordisk rep. Discussion centers on efficacy of Victoza in the treatment of type 2 diabetes mellitus. Rep mentioned that Victoza is indicated as an adjunct to metformin in the early treatment of type 2 diabetes mellitus. It is given once a day. It's available in 0.6, 1.2 and 1.8 mcg, prefilled pen. Victoza promotes satiety. It promotes weight loss. Studies showed low incidence of medullary thyroid carcinoma in rat studies done. Well tolerated. Safe. |
| Victoza | PCP | Dosing | Rep advised that Victoza is new GLP-1 analog similar to Byetta, but once a day dosing only, less nausea, 1.5 drop in hemoglobin A1c with weight loss associated with it. |
| Victoza | PCP | Dosing | Give Victoza to patient now taking Byetta and does like to give injection twice a day. Helps lose weight and brings A1c to goal. |
| Victoza | PCP | Dosing | Victoza was discussed in that I don't think it was the ideal drug for diabetics 2 for several reasons. One of them they're talking about watching for thyroid cancer, talking about for watching for pancreatitis and an injection in a patient that, you know, for the first time heard about being, not even a diabetic, but maybe metabolic syndrome or pre-diabetic go with an injection. I don't think they're gonna take, they're gonna start flying right away, needs a lot of convincing to do, alright? |
| Victoza | PCP | Dosing | Once a day administration, improved beta cell function, A1c reduction and weight loss. |

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Victoza | PCP | Dosing | efficacy, dosing, side effects |
| Victoza | PCP | Dosing | new glp-1 agonist available, more natural, once a day; discussed use, titration |
| Victoza | PCP | Dosing | fda approved for type 2 dm |
| Victoza | PCP | Dosing | efficacy/flexible dosing/savings card |
| Victoza | PCP | Dosing | new inj for type 2 dm |
| Victoza | PCP | Dosing | does not need to dose with meal |
| Victoza | PCP | Dosing | once daily glpi, dosing, cost, formulary |
| Victoza | PCP | Dosing | new GLP1 agonist, once daily, reduces A1c by 1.2 %.  Assoc with wt loss, improved coverage and concierge support program |
| Victoza | PCP | Dosing | Rep went over Victoza again with me.  He has had a dinner meeting about 2 nights ago, a teleconference, and he asked my opinion about that.  It was very rewarding.  We talked about the benefits of Victoza, being once a day regardless of meals and fewer adverse effects than the competition which is Byetta, and the clinical benefits of hemoglobin A1c reduction and weight loss.  He also talked about the benefits of lowered blood pressure which was new to me. |
| Victoza | PCP | Drug Interactions | Interaction with the pharmaceutical rep regarding Victoza, its indications , potential side effects, its tolerability and effectiveness with other medications including metformin, the TZDs as well as the sulfonylureas.  Discussed dosing and cost. |
| Victoza | PCP | Effects on Weight | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Effects on Weight | Victoza, new once daily injection. Similar to Byetta.  No weight gain.  Use as add-on to metformin.  Generally safe.  Easy to use. |
| Victoza | PCP | Effects on Weight | We discussed a new product Victoza from Nova Nordisk. Main highlights were its dosing, once a day, efficacy in reducing A1c as a monotherapy or in combination with sulfonoureas or with insulin.  Its superiority compared to sulfonoureas and also we discussed about the weight reduction. Side effects profiles were also reviewed. Thank you. |
| Victoza | PCP | Effects on Weight | The main products were discussed, and detail was Victoza, and basically, the various titration steps of the dosing, once daily, as well as also it was emphasized that it can be given with or without meals.  Weight reduction and other benefits of this product were discussed.  And, a couple of samples were left, for the trial with the patients.  Thank you. |
| Victoza | PCP | Effects on Weight | Next generation of GLP-1 agents.  Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously.  Excellent addition to armamentarium of medications for diabetes control.  Formulary status right now is being offset by coupons being presented.  Formulary status should improve over time. |
| Victoza | PCP | Effects on Weight | The representative from Novo Nordisk, who was actually was previously a sales representative in the area.  However, she was now involved in other company's event and has been out of the region for quite some time and has now returned and beginning to out, out in the field and she returned to the office today to make reacquaintance with us and introduce her, her  new product, along with her partners.  The product is Victoza for the treatment of diabetes and she says she will be coming back with lunch to discuss in more detail, but briefly mentioned that this is a unique product, which is not insulin, but is an injectable medication that can be used anytime with regard, without regard to meals with significant fasting sugar control and some weight reduction advantage and come back..... |
| Victoza | PCP | Effects on Weight | injectable  tx for NIDDM-reduces wt, can use with metformin and glyburide |
| Victoza | PCP | Effects on Weight | titration and weight effects |
| Victoza | PCP | Effects on Weight | qd dosing, no wt gain,  wt loss instead,lower A1c, side effects, black box warning. |
| Victoza | PCP | Effects on Weight | new injectable lowers A1C as well as weight. once a day. |
| Victoza | PCP | Effects on Weight | once daily, a1c reduction, wt effect |
| Victoza | PCP | Efficacy | Basically went over the package insert.  Discussed appropriate patient types, mechanism of action, dosing, potential side effects, advantages, and expected outcomes. |
| Victoza | PCP | Efficacy | Main discussion is availability of Victoza.  The representative dropped by today noting that there is some $25 coupons that if it's a third tier medication it should drop it to a second tier.  Its $3 in Medicaid, potentially better at losing weight than Byetta and it's only once daily. |
| Victoza | PCP | Efficacy | We discussed a new product Victoza from Nova Nordisk. Main highlights were its dosing, once a day, efficacy in reducing A1c as a monotherapy or in combination with sulfonoureas or with insulin.  Its superiority compared to sulfonoureas and also we discussed about the weight reduction. Side effects profiles were also reviewed.  Thank you. |
| Victoza | PCP | Efficacy | Dosing, efficacy, mechanism of action, as well as the discount cards were discussed. |
| Victoza | PCP | Efficacy | Victoza is effective in the treatment of type 2 diabetes mellitus.  It can be used as second step to metformin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Efficacy | Drug representative from Novo Nordisk, detailing on Victoza. Message: Victoza is an injectable prescription medicine, that improves blood sugar in adults with type 2 diabetes, when used with a diet and exercise program. End of message. |
| Victoza | PCP | Efficacy | Discussion centered about the mechanism and the improved diabetic control of this if shown in the studies regarding this medication. |
| Victoza | PCP | Efficacy | New incretin analog. Improved A1c. Rapid-acting. Preserves beta cell function, and replenishes beta cells. Start at 0.6 mg dose, and titrate up every week, 'till response is achieved, to a maximum dose of 1.8, if needed. Well tolerated. Most common adverse event was nausea, which goes away with time. |
| Victoza | PCP | Efficacy | We talked about formulary coverage, patient debit cards, as well as once a day effectiveness either in combination with other drugs. |
| Victoza | PCP | Efficacy | In discussion of Victoza. Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes. Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise. It has not been studied sufficiently in patients with history of pancreatitis. Should not be used to treat type 1 diabetes with DKA. Not been studied in combination with insulin. FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | Efficacy | Efficacy and safety, new product. |
| Victoza | PCP | Efficacy | Today, the representative came to discuss my initial clinical experience with Victoza. I told him, at this time, I had not used the product, but had some reading on the only once a day GLP-1 analog. Today, she showed me some clinical data regarding its efficacy and left me some samples with instructions on how to use it. |
| Victoza | PCP | Efficacy | Next generation of GLP-1 agents. Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously. Excellent addition to armamentarium of medications for diabetes control. Formulary status right now is being offset by coupons being presented. Formulary status should improve over time. |
| Victoza | PCP | Efficacy | Helps bring the glycohemoglobin levels to their goal with once-a-day injection for type 2 diabetes mellitus who does not respond to metformin therapy. |
| Victoza | PCP | Efficacy | The representative from Novo Nordisk, who was actually was previously a sales representative in the area. However, she was now involved in other company's event and has been out of the region for quite some time and has now returned and beginning to out, out in the field and she returned to the office today to make reacquaintance with us and introduce her, her new product, along with her partners. The product is Victoza for the treatment of diabetes and she says she will be coming back with lunch to discuss in more detail, but briefly mentioned that this is a unique product, which is not insulin, but is an injectable medication that can be used anytime with regard, without regard to meals with significant fasting sugar control and some weight reduction advantage and come back..... |
| Victoza | PCP | Efficacy | A new product, injectable, that helps the beta cells to produce more insulin, thereby, improving glucose control. May result in weight loss. To help me remember the name, she said gives them victory over glucose, thereby, preserving their toza, or for getting cardiovascular sequelae of uncontrolled diabetes. She indicated it could be a transition for patients who are no longer controlled on oral medications. Should insulin be in the future, it gives them use of the shot. It is not to be used with insulin at this point. |
| Victoza | PCP | Efficacy | We discussed Victoza and Byetta together. Victoza, of course, is once a day, and can be taken without regard to meals, which is quite a bit more convenient. The efficacy seems similar. The weight loss seems similar. And, I think that if cost is not a consideration, if it's comparable, I'm probably going to start most of my patients on this, rather than Byetta. |
| Victoza | PCP | Efficacy | Victoza is a new GLP drug. Very effective in controlling the hemoglobin A1c. |
| Victoza | PCP | Efficacy | The discussion of Victoza was just its introduction to our practice by the rep. Discussion of the once-a-day formulation, the weight loss, and the decreasing hemoglobin A1c and hypoglycemic control. |
| Victoza | PCP | Efficacy | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in patient as monotherapy or after they have failed in controlling blood sugar and A1c and with metformin. We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8. We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Efficacy | Victoza is a once-a-day injection and is beneficial for not causing much hypoglycemia and for weight loss. There is a card that comes, making it, or giving a savings about $150 over 6 months. |
| Victoza | PCP | Efficacy | The drug rep stated that Victoza is now having better coverage in, in commercial carriers insurance, but still not covered by Medicare part D, and that in the near future, they will have programs with vouchers and coupons, and right now, to use samples for patients to start up, with a low dose, and then to write scripts for titration to the higher dose of Victoza on a daily basis. |
| Victoza | PCP | Efficacy | formulary, efficacy |
| Victoza | PCP | Efficacy | reviewed side effect profile, efficacy, dosing regimen |
| Victoza | PCP | Efficacy | once daily, effective, dosing. |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy of Victoza in DM tx adv,of once a day tx |
| Victoza | PCP | Efficacy | discussed with rep and pharm d. comparrion to byetta, better a1c lowering, effects on fbs, more weight loss, and less nausea |
| Victoza | PCP | Efficacy | efficacy |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Efficacy | discount cards provided. no starter kits yet. having very good success stories in local community with it |
| Victoza | PCP | Efficacy | as effective as byetta |
| Victoza | PCP | Efficacy | controls glucose |
| Victoza | PCP | Efficacy | New option for diabetics not adequately controlled with oral agents. |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | new once a day. take irrespective of meals. nausea similar to byetta but improves more quickly |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | new injectable glucose control. effective. weight loss. |
| Victoza | PCP | Efficacy | moa efficacy indications |
| Victoza | PCP | Efficacy | efficacy data. |
|  | PCP |  | The rep was just telling me the appropriate patient to use and how much better it was in comparison to Byetta as far as efficacy and tolerability and that it could be used right after metformin and that it did show some weight loss but not very much. It was only like 6 pounds or so in 28 days that you could use, and he also talked about formulary status and had some discount coupons. |
| Victoza |  | Efficacy | 3/8/2010, Novo Nordisk rep discussing Victoza 3 doses, 0.6 mg, 1.2, and 1.8 dose. Titration up to 1.8 dose once daily, efficacy, safety, cost, 2.8 kg weight loss on average, on Victoza. Can be used with metformin and TZDs. Efficacy, safety, cost, compared to Byetta. End. |
|  | PCP |  | Discussed that the pens work the same as the other Levemir NovoLog pens. Discussed the voucher cards to reduce copays for patients starting new on Victoza. Discussed its similar to endogenous homeostatic hormones. Works very closely to that. Better tolerated than Byetta. |
| Victoza |  | Efficacy | The drug rep informed me that Victoza is a new form of GLP-1 for the treatment of diabetes. It's similar to Byetta, but an upgrade. It's better tolerated, more effective. It's only once a day. She reviewed the formulary process, or formulary status. She also reviewed coupons and left samples. |
|  | PCP |  | Give Victoza to patient now taking Byetta and does like to give injection twice a day. Helps lose weight and brings A1c to goal. |
| Victoza | PCP | Efficacy | Discussion regarding Victoza with Novo Nordisk rep. Discussion centers around efficacy of Victoza in treatment of type 2 diabetes mellitus. Victoza should be added on to metformin in the early stage of treatment for diabetes mellitus. It is given once a day. It is available in 0.6, 1.2, and 1.8 mg. It has advantage over Byetta, and it is given once a day, and it causes less nausea. No black-box warning for Victoza. However, medullary thyroid carcinoma was noted in rat studies done prior to launching Victoza. |
| Victoza | PCP | Efficacy | Once a day administration, improved beta cell function, A1c reduction and weight loss. |
|  | PCP |  | Detailing regarding Victoza with the Novo Nordisk rep. Discussion centers on efficacy of Victoza in the treatment of type 2 diabetes mellitus. Rep mentioned that Victoza is indicated as an adjunct to metformin in the early treatment of type 2 diabetes mellitus. It is given once a day. It's available in 0.6, 1.2 and 1.8 mcg, prefilled pen. Victoza promotes satiety. It promotes weight loss. Studies showed low incidence of medullary thyroid carcinoma in rat studies done. Well tolerated. Safe. |
| Victoza |  | Efficacy | Discussed new GLP-1 for type 2 diabetes. It help to lower A1c up to 1.5% and it does not cause hypoglycemia and it help to improve beta cell dysfunction. The drug rep also discussed instant saving card. |
| Victoza | PCP | Efficacy | New product used second line to metformin, helps with weight loss, as well as gets hemoglobin A1c to its goal much more quickly, the range of reducing hemoglobin A1c by 1 to 1.5 points. |
| Victoza | PCP | Efficacy | Interaction with the pharmaceutical rep regarding Victoza, its indications, potential side effects, its tolerability and effectiveness with other medications including metformin, the TZDs as well as the sulfonylureas. Discussed dosing and cost. |
| Victoza | PCP | Efficacy | Victoza, efficacious in lowering hemoglobin A1c, an alternative to insulin, alternative to Byetta, since it can be taken only, it only needs to be taken once a day, and irregardless of meals. Sampling available. |
|  | PCP |  | Efficacy in diabetes management and weight loss, with variable dosing. Start with 0.6, and titrate up to 1.8. Can cause some mild nausea, which is most pronounced when going from 0.6 to 1.2. Can even consider in-between doses, if patients are very nauseated. Good formulary coverage. |
| Victoza |  | Efficacy | This was a detail about Victoza. This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus. They wanted us to use it primarily as an add-on after the, after metformin. They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control. They did note that it has significant risk of nausea and they recommended a gradual increase in the dose. There's a black box warning concerning thyroid carcinoma. |
|  | PCP |  | Victoza is the new GLP-1 analog, more called as mimetic. It's the competitor of Byetta. The advantage of Victoza is that it is given only once a day subcutaneous injection versus Byetta that is twice a day. It's currently covered under straight Medicaid here in _____ . Its use need a prior authorization. The doses start on 0.6 mg as a titration dose and then increase to 1.2 mg in 2 weeks and then up to 1.8 mg in about 4 to 12 weeks, and it can help to decrease the A1c in about 1.5%. |
| Victoza |  | Efficacy | The rep brought lunch and detailed Victoza and recommended its use above Byetta or Januvia. Better controlled A1c reduction, better side effects. |
| Victoza | PCP | Efficacy | GLP inhibitor. A novel medication, just released, to control incretin secretions. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Victoza was discussed by the representative as a new injectable subcutaneous drug in the GLP-1 class, similar to Byetta, but more effective than Byetta in that it did not cause any significant side effects such as hepatitis and episodes of hypoglycemia.  We discussed the better profile and less side effects of Victoza compared to Byetta and the sample dosages in taking it with starting off at 0.6 and proceeding up to 1.2 and 1.8, and claiming the large decrease in the A1c |
| Victoza | PCP | Efficacy | levels by 1.5 and also the easy, and the weight loss with this |
| Victoza | PCP | Efficacy | efficacy |
| | PCP | | new GLP1 agonist, once daily, reduces A1c by 1.2 %.  Assoc with wt loss, improved coverage and concierge support |
| Victoza | PCP | Efficacy | program |
| Victoza | PCP | Efficacy | efficacy, dosing, side effects |
| Victoza | PCP | Efficacy | efficacy,indications,benefit of drug |
| Victoza | PCP | Efficacy | efficacy/flexible dosing/savings card |
| | PCP | | Rep went over Victoza again with me.  He has had a dinner meeting about 2 nights ago, a teleconference, and he asked my opinion about that.  It was very rewarding.  We talked about the benefits of Victoza, being once a day regardless of meals and fewer adverse effects than the competition which is Byetta, and the clinical benefits of hemoglobin A1c |
| Victoza | PCP | Efficacy | reduction and weight loss.  He also talked about the benefits of lowered blood pressure which was new to me. |
| Victoza | PCP | Efficacy | improvement in beta cell fct by homa-b  markers, greater reduction in a1c vs januvia, less nausea vs bystolic |
| | PCP | | Victoza (liraglutide) rDNA origin injection once daily, 3 different strengths.  Start at the lowest dose 0.6.  It's a GLP-1 analog |
| Victoza | PCP | Hypoglycemia | showing significant weight loss with sustained 1 to 1.5% drop in hemoglobin A1c.  Low incidence of hypoglycemia. Formulary update. |
| Victoza | PCP | Hypoglycemia | The discussion of Victoza was just its introduction to our practice by the rep.  Discussion of the once-a-day formulation, the weight loss, and the decreasing hemoglobin A1c and hypoglycemic control. |
| Victoza | PCP | Hypoglycemia | Victoza is a once-a-day injection and is beneficial for not causing much hypoglycemia and for weight loss.  There is a card that comes, making it, or giving a savings about $150 over 6 months. |
| | PCP | | Victoza was discussed by the representative as a new injectable subcutaneous drug in the GLP-1 class, similar to Byetta, but more effective than Byetta in that it did not cause any significant side effects such as hepatitis and episodes of hypoglycemia.  We discussed the better profile and less side effects of Victoza compared to Byetta and the sample dosages in taking it with starting off at 0.6 and proceeding up to 1.2 and 1.8, and claiming the large decrease in the A1c |
| Victoza | PCP | Hypoglycemia | levels by 1.5 and also the easy, and the weight loss with this |
| Victoza | PCP | Hypoglycemia | Discussed about its indications, formulary availability, savings program, as well as compared with Byetta as well other hypoglycemics. |
| Victoza | PCP | Hypoglycemia | Discussed new GLP-1 for type 2 diabetes.  It help to lower A1c up to 1.5% and it does not cause hypoglycemia and it help to improve beta cell dysfunction.  The drug rep also discussed instant saving card. |
| | PCP | | In discussion of Victoza.  Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes.  Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise.  It has not been studied sufficiently in patients with history of pancreatitis.  Should not be used to treat type 1 diabetes with DKA.  Not been studied in combination with insulin.  FDA approves this medication once daily, human GLP-1 |
| Victoza | PCP | Important Safety Info | analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | Important Safety Info | Efficacy and safety, new product. |
| Victoza | PCP | Important Safety Info | Discussed the vial does not have to be refrigerated for use, start at the lowest 0.6, go to 1.2, go to 1.8 after a week of each, minimal nausea, no pancreatitis, caution with medullary thyroid cancer. |
| | PCP | | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning |
| Victoza | | Important Safety Info | regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |
| | PCP | | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the |
| Victoza | | Important Safety Info | stimulating the beta cell of the pancreas. |
| | PCP | | We talked completely  about Victoza, the new medication, it's an analog product, similar that it works like Byetta, but it has a half-life of up to 13 hours as opposed to Byetta which lasts just minutes.  Makes a once-a-day shot.  It does have satiety |
| Victoza | | Important Safety Info | with it, but much less nausea.  There is some weight loss associated with it and some good A1c reductions. |
| Victoza | PCP | Important Safety Info | Medullary thyroid cancer  discussed. |
| Victoza | PCP | Important Safety Info | Victoza, new once daily injection.  Similar to Byetta.  No weight gain.  Use as add-on to metformin.  Generally safe.  Easy to use. |
| | PCP | | Announcement that Victoza is approved by the FDA for treating diabetes, and as an adjunct to diet and exercise, and should not be, it's not recommended as first line therapy, and has not been studied in patients with pancreatitis, and to |
| Victoza | | Important Safety Info | treat, or to treat type 1 diabetes mellitus, and has not been studied in combination with insulin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Important Safety Info | qd dosing, no wt gain,  wt loss instead,lower A1c, side effects, black box warning. |
| Victoza | PCP | Important Safety Info | This is a new GLP-1 receptor agonist, for use in type 2 diabetes, in a similar class with Byetta, except, it is dosed at one a day, starting at 0.6, and working up to 1.2.  They gave us demonstration pens, as well as samples.  However, the, there is a drug warning out on the fact that there may be a risk of thyroid C-cell tumors.  I have information on that, which we will have to read. |
| Victoza | PCP | Important Safety Info | This was a detail about Victoza.  This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus.  They wanted us to use it primarily as an add-on after the, after metformin.  They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control.  They did note that it has significant risk of nausea and they recommended a gradual increase in the dose.  There's a black box warning concerning thyroid carcinoma. |
| Victoza | PCP | Important Safety Info | Discussion regarding Victoza with Novo Nordisk rep.  Discussion centers around efficacy of Victoza in treatment of type 2 diabetes mellitus.  Victoza should be added on to metformin in the early stage of treatment for diabetes mellitus.  It is given once a day.  It is available in 0.6, 1.2, and 1.8 mg.  It has advantage over Byetta, and it is given once a day, and it causes less nausea.  No black-box warning for Victoza.  However, medullary thyroid carcinoma was noted in rat studies done prior to launching Victoza. |
| Victoza | PCP | Important Safety Info | Victoza was discussed in that I don't think it was the ideal drug for diabetics 2 for several reasons.  One of them they're talking about watching for thyroid cancer, talking about for watching for pancreatitis and an injection in a patient that, you know, for the first time heard about being, not even a diabetic, but maybe metabolic syndrome or pre-diabetic go with an injection.  I don't think they're gonna take, they're gonna start flying right away, needs a lot of convincing to do, alright? |
| Victoza | PCP | Important Safety Info | Detailing regarding Victoza with the Novo Nordisk rep.  Discussion centers on efficacy of Victoza in the treatment of type 2 diabetes mellitus.  Rep mentioned that Victoza is indicated as an adjunct to metformin in the early treatment of type 2 diabetes mellitus.  It is given once a day.  It's available in 0.6, 1.2 and 1.8 mcg, prefilled pen.  Victoza promotes satiety.  It promotes weight loss.  Studies showed low incidence of medullary thyroid carcinoma in rat studies done.  Well tolerated.  Safe. |
| Victoza | PCP | Important Safety Info | 3/8/2010, Novo Nordisk rep discussing Victoza 3 doses, 0.6 mg, 1.2, and 1.8 dose.  Titration up to 1.8 dose once daily, efficacy, safety, cost, 2.8 kg weight loss on average, on Victoza.  Can be used with metformin and TZDs.  Efficacy, safety, cost, compared to Byetta.  End. |
| Victoza | PCP | Important Safety Info | This was a fairly short visit.  Not planned.  Victoza was discussed.  It was a give-and-take, related to the molecule.  Half-life was covered, also the risks of medullary thyroid cancer in rats, the native risks in humans is 1.5 a million, according to the drug rep.  Side effects also were covered, in view, with respect to the nausea.  Dosing was discussed, and the cost.  Also, formulary status, and that 80% of companies had it on tier 3.  There was a co-pay card, to decrease the monthly co-pay by 25.  That was it. |
| Victoza | PCP | Indications/General Discussion | This was the second discussion on Victoza.  The rep brought in more samples, again encouraging us to use it.  Went over the dosing schedule.  Gave us some data on it.  Showed how it, after 52 weeks, there was sustained A1c reduction, and sustained weight loss. |
| Victoza | PCP | Indications/General Discussion | This is an ideal product for once a day use for people who have failed on metformin level, metformin treatment for uncontrolled diabetes mellitus. |
| Victoza | PCP | Indications/General Discussion | In discussion of Victoza.  Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes.  Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise.  It has not been studied sufficiently in patients with history of pancreatitis.  Should not be used to treat type 1 diabetes with DKA.  Not been studied in combination with insulin.  FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | Indications/General Discussion | Today, the representative came to discuss my initial clinical experience with Victoza.  I told him, at this time, I had not used the product, but had some reading on the only once a day GLP-1 analog.  Today, she showed me some clinical data regarding its efficacy and left me some samples with instructions on how to use it. |
| Victoza | PCP | Indications/General Discussion | Discussed the vial does not have to be refrigerated for use, start at the lowest 0.6, go to 1.2, go to 1.8 after a week of each, minimal nausea, no pancreatitis, caution with medullary thyroid cancer. |
| Victoza | PCP | Indications/General Discussion | Discussion of Victoza with availability, samples left, first patient has been started, feedback asked on ease of use, ease of dosing, still awaiting patient instruction kit and packet.  Sample cards for discount on co-pay to be distributed. |
| Victoza | PCP | Indications/General Discussion | The representative from Novo Nordisk, who was actually was previously a sales representative in the area.  However, she was now involved in other company's event and has been out of the region for quite some time and has now returned and beginning to out, out in the field and she returned to the office today to make reacquaintance with us and introduce her, her  new product, along with her partners.  The product is Victoza for the treatment of diabetes and she says she will be coming back with lunch to discuss in more detail, but briefly mentioned that this is a unique product, which is not insulin, but is an injectable medication that can be used anytime with regard, without regard to meals with significant fasting sugar control and some weight reduction advantage and come back..... |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Indications/General Discussion | Sales rep from Novo Nordisk discussed Victoza, new treatment for diabetes, mechanism of action, dosage, indication and adverse effects. |
| Victoza | PCP | Indications/General Discussion | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Indications/General Discussion | Injectable that you can use prior to insulin institution. |
| Victoza | PCP | Indications/General Discussion | Victoza, new once daily injection.  Similar to Byetta.  No weight gain.  Use as add-on to metformin.  Generally safe.  Easy to use. |
| Victoza | PCP | Indications/General Discussion | Announcement that Victoza is approved by the FDA for treating diabetes, and as an adjunct to diet and exercise, and should not be, it's not recommended as first line therapy, and has not been studied in patients with pancreatitis, and to treat, or to treat type 1 diabetes mellitus, and has not been studied in combination with insulin. |
| Victoza | PCP | Indications/General Discussion | The drug rep stated that Victoza is now having better coverage in, in commercial carriers insurance, but still not covered by Medicare part D, but in the near future, they will have programs with vouchers and coupons, and right now, to use samples for patients to start up, with a low dose, and then to write scripts for titration to the higher dose of Victoza on a daily basis. |
| Victoza | PCP | Indications/General Discussion | A new product, injectable, that helps the beta cells to produce more insulin, thereby, improving glucose control.  May result in weight loss.  To help me remember the name, she said gives them victory over glucose, thereby, preserving their toza, or for getting cardiovascular sequelae of uncontrolled diabetes.  She indicated it could be a transition for patients who are no longer controlled on oral medications.  Should insulin be in the future, it gives them use of the shot.   It is not to be used with insulin at this point. |
| Victoza | PCP | Indications/General Discussion | indications. dosing.  clinical data |
| Victoza | PCP | Indications/General Discussion | use |
| Victoza | PCP | Indications/General Discussion | indicatons for use |
| Victoza | PCP | Indications/General Discussion | Reasons why I have or haven't prescribed Victoza yet.  Use for patients who need an agent in addition to metformin. |
| Victoza | PCP | Indications/General Discussion | new product indications |
| Victoza | PCP | Indications/General Discussion | moa efficacy indications |
| Victoza | PCP | Indications/General Discussion | The rep was just telling me the appropriate patient to use and how much better it was in comparison to Byetta as far as efficacy and tolerability and that it could be used right after metformin and that it did show some weight loss but not very much.  It was only like 6 pounds or so in 28 days that you could use, and he also talked about formulary status and had some discount coupons. |
| Victoza | PCP | Indications/General Discussion | Discussed about its indications, formulary availability, savings program, as well as compared with Byetta as well other hypoglycemics. |
| Victoza | PCP | Indications/General Discussion | Detailing regarding Victoza with the Novo Nordisk rep.  Discussion centers on efficacy of Victoza in the treatment of type 2 diabetes mellitus.  Rep mentioned that Victoza is indicated as an adjunct to metformin in the early treatment of type 2 diabetes mellitus.  It is given once a day.  It's available in 0.6, 1.2 and 1.8 mcg, prefilled pen.  Victoza promotes satiety.  It promotes weight loss.  Studies showed low incidence of medullary thyroid carcinoma in rat studies done.  Well tolerated.  Safe. |
| Victoza | PCP | Indications/General Discussion | Victoza is the new GLP-1 analog, more called as mimetic.  It's the competitor of Byetta.  The advantage of Victoza is that it is given only once a day subcutaneous injection versus Byetta that is twice a day.  It's currently covered under straight Medicaid here in _____ .  Its use need a prior authorization.  The doses start on 0.6 mg as a titration dose and then increase to 1.2 mg in 2 weeks and then up to 1.8 mg in about 4 to 12 weeks, and it can help to decrease the A1c about 1.5%. |
| Victoza | PCP | Indications/General Discussion | Interaction with the pharmaceutical rep regarding Victoza, its indications , potential side effects, its tolerability and effectiveness with other medications including metformin, the TZDs as well as the sulfonylureas.  Discussed dosing and cost. |

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Victoza | PCP | Indications/General Discussion | This is a new GLP-1 receptor agonist, for use in type 2 diabetes, in a similar class with Byetta, except, it is dosed at one a day, starting at 0.6, and working up to 1.2. They gave us demonstration pens, as well as samples. However, the, there is a drug warning out on the fact that there may be a risk of thyroid C-cell tumors. I have information on that, which we will have to read. |
| Victoza | PCP | Indications/General Discussion | The rep brought lunch and detailed Victoza and recommended its use above Byetta or Januvia. Better controlled A1c reduction, better side effects. |
| Victoza | PCP | Indications/General Discussion | This was a detail about Victoza. This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus. They wanted us to use it primarily as an add-on after the, after metformin. They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control. They did note that it has significant risk of nausea and they recommended a gradual increase in the dose. There's a black box warning concerning thyroid carcinoma. |
| Victoza | PCP | Indications/General Discussion | indications |
| Victoza | PCP | Indications/General Discussion | new glp-1 agonist available, more natural, once a day; discussed use, titration |
| Victoza | PCP | Indications/General Discussion | indications. formulary |
| Victoza | PCP | Indications/General Discussion | efficacy,indications,benefit of drug |
| Victoza | PCP | Indications/General Discussion | discussed reasons to use over a competator |
| Victoza | PCP | Kidney | no hepatic nor renal adjustment necessary |
| Victoza | PCP | Lipids | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |
| Victoza | PCP | Lipids | injectable tx for NIDDM-reduces wt, can use with metformin and glyburide |
| Victoza | PCP | Lipids | Discussed that the pens work the same as the other Levemir NovoLog pens. Discussed the voucher cards to reduce copays for patients starting new on Victoza. Discussed its similar to endogenous homeostatic hormones. Works very closely to that. Better tolerated than Byetta. |
| Victoza | PCP | Lipids | new GLP1 agonist, once daily, reduces A1c by 1.2 %. Assoc with wt loss, improved coverage and concierge support program |
| Victoza | PCP | Long Term Care/Durability | This was the second discussion on Victoza. The rep brought in more samples, again encouraging us to use it. Went over the dosing schedule. Gave us some data on it. Showed how it, after 52 weeks, there was sustained A1c reduction, and sustained weight loss. |
| Victoza | PCP | Long Term Care/Durability | A new product, injectable, that helps the beta cells to produce more insulin, thereby, improving glucose control. May result in weight loss. To help me remember the name, she said gives them victory over glucose, thereby, preserving their toza, or for getting cardiovascular sequelae of uncontrolled diabetes. She indicated it could be a transition for patients who are no longer controlled on oral medications. Should insulin be in the future, it gives them use of the shot. It is not to be used with insulin at this point. |
| Victoza | PCP | Long Term Care/Durability | Victoza (liraglutide) rDNA origin injection once daily, 3 different strengths. Start at the lowest dose 0.6. It's a GLP-1 analog showing significant weight loss with sustained 1 to 1.5% drop in hemoglobin A1c. Low incidence of hypoglycemia. Formulary update. |
| Victoza | PCP | Long Term Care/Durability | Victoza and its savings program, Care Program. Add to metformin. Will decrease A1cs significantly. First once-a-day injectable but noninsulin. Well tolerated. Less nausea than Byetta. |
| Victoza | PCP | Long Term Care/Durability | Long half-life. Only need 1 injection daily. |
| Victoza | PCP | Managed Care/Formulary | Victoza (liraglutide) rDNA origin injection once daily, 3 different strengths. Start at the lowest dose 0.6. It's a GLP-1 analog showing significant weight loss with sustained 1 to 1.5% drop in hemoglobin A1c. Low incidence of hypoglycemia. Formulary update. |
| Victoza | PCP | Managed Care/Formulary | Main discussion is availability of Victoza. The representative dropped by today noting that there is some $25 coupons that if it's a third tier medication it should drop it to a second tier. Its $3 in Medicaid, potentially better at losing weight than Byetta and it's only once daily. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Managed Care/Formulary | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Managed Care/Formulary | The drug rep stated that Victoza is now having better coverage in, in commercial carriers insurance, but still not covered by Medicare part D, and that in the near future, they will have programs with vouchers and coupons, and right now, to use samples for patients to start up, with a low dose, and then to write scripts for titration to the higher dose of Victoza on a daily basis. |
| Victoza | PCP | Managed Care/Formulary | Victoza is effective in the treatment of type 2 diabetes mellitus.  It can be used as second step to metformin. |
| Victoza | PCP | Managed Care/Formulary | This GLP drug act, acts for a full 24 hours.  The only side effect is nausea.  There is significant weight loss involved.  It can drop the A1c as low as 1.1 points.  Works well when, when used with metformin.  We also discussed cost and co-pay cards. |
| Victoza | PCP | Managed Care/Formulary | This was the second discussion on Victoza.  The rep brought in more samples, again encouraging us to use it.  Went over the dosing schedule.  Gave us some data on it.  Showed how it, after 52 weeks, there was sustained A1c reduction, and sustained weight loss. |
| Victoza | PCP | Managed Care/Formulary | We talked about formulary coverage, patient debit cards, as well as once a day effectiveness either in combination with other drugs. |
| Victoza | PCP | Managed Care/Formulary | Reminder Victoza GLP-1, and cards for Victoza.  Not yet covered by public aid. |
| Victoza | PCP | Managed Care/Formulary | Next generation of GLP-1 agents.  Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously.  Excellent addition to armamentarium of medications for diabetes control.  Formulary status right now is being offset by coupons being presented.  Formulary status should improve over time. |
| Victoza | PCP | Managed Care/Formulary | Discussion of Victoza with availability, samples left, first patient has been started, feedback asked on ease of use, ease of dosing, still awaiting patient instruction kit and packet.  Sample cards for discount on co-pay to be distributed. |
| Victoza | PCP | Managed Care/Formulary | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |
| Victoza | PCP | Managed Care/Formulary | New Tier 1 analog with significant A1c reduction and low side effect. |
| Victoza | PCP | Managed Care/Formulary | discussed with rep and pharm d. comparrion to byetta, better a1c lowering, effects on fbs, more weight loss, and less nausea |
| Victoza | PCP | Managed Care/Formulary | dosing formulary and sample drop |
| Victoza | PCP | Managed Care/Formulary | copay cards |
| Victoza | PCP | Managed Care/Formulary | formulary, efficacy |
| Victoza | PCP | Managed Care/Formulary | Victoza and its savings program, Care Program.  Add to metformin.  Will decrease A1cs significantly.  First once-a-day injectable but noninsulin.  Well tolerated.  Less nausea than Byetta. |
| Victoza | PCP | Managed Care/Formulary | This was a sample drop for Victoza and the new sample pen and starter kits.  Some literature was dropped off.  We had a brief discussion about the concept of, or, correction, the formulary status.  And, we, I could follow up in a week or two, when more information was available.  I was invited on a telephone conference about this topic. |
| Victoza | PCP | Managed Care/Formulary | Discussed that the pens work the same as the other Levemir NovoLog pens.  Discussed the voucher cards to reduce copays for patients starting new on Victoza.  Discussed its similar to endogenous homeostatic hormones.  Works very closely to that.  Better tolerated than Byetta. |
| Victoza | PCP | Managed Care/Formulary | The drug rep informed me that Victoza is a new form of GLP-1 for the treatment of diabetes.  It's similar to Byetta, but an upgrade.  It's better tolerated, more effective.  It's only once a day.  She reviewed the formulary process, or formulary status.  She also reviewed coupons and left samples. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Managed Care/Formulary | This was a fairly short visit.  Not planned.  Victoza was discussed.  It was a give-and-take, related to the molecule.  Half-life was covered, also the risks of medullary thyroid cancer in rats, the native risks in humans is 1.5 a million, according to the drug rep.  Side effects also were covered, in view, with respect to the nausea.  Dosing was discussed, and the cost.  Also, formulary status, and that 80% of companies had it on tier 3.  There was a co-pay card, to decrease the monthly co-pay by 25.  That was it. |
| Victoza | PCP | Managed Care/Formulary | Victoza is the new GLP-1 analog, more called as mimetic.  It's the competitor of Byetta.  The advantage of Victoza is that it is given only once a day subcutaneous injection versus Byetta that is twice a day.  It's currently covered under straight Medicaid here in _____.  Its use need a prior authorization.  The doses start on 0.6 mg as a titration dose and then increase to 1.2 mg in 2 weeks and then up to 1.8 mg in about 4 to 12 weeks, and it can help to decrease the A1c in about 1.5%. |
| Victoza | PCP | Managed Care/Formulary | Efficacy in diabetes management and weight loss, with variable dosing.  Start with 0.6, and titrate up to 1.8.  Can cause some mild nausea, which is most pronounced when going from 0.6 to 1.2.  Can even consider in-between doses, if patients are very nauseated.  Good formulary coverage. |
| Victoza | PCP | Managed Care/Formulary | The rep was just telling me the appropriate patient to use and how much better it was in comparison to Byetta as far as efficacy and tolerability and that it could be used right after metformin and that it did show some weight loss but not very much.  It was only like 6 pounds or so in 28 days that you could use, and he also talked about formulary status and had some discount coupons. |
| Victoza | PCP | Managed Care/Formulary | Discussed about its indications, formulary availability, savings program, as well as compared with Byetta as well other hypoglycemics. |
| Victoza | PCP | Managed Care/Formulary | indications. formulary |
| Victoza | PCP | Managed Care/Formulary | new GLP1 agonist, once daily, reduces A1c by 1.2 %.  Assoc with wt loss, improved coverage and concierge support program |
| Victoza | PCP | Managed Care/Formulary | once daily glpi, dosing, cost, formulary |
| Victoza | PCP | Managed Care/Formulary | formulary issues-can obtain PA for Byetta failures |
| Victoza | PCP | Mechanism of Action | Sales rep from Novo Nordisk discussed Victoza, new treatment for diabetes, mechanism of action, dosage, indication and adverse effects. |
| Victoza | PCP | Mechanism of Action | Just discussed about Victoza they're new GLP-1 inhibitor agonist medication, targeted to be used after metformin while there's still beta cell function available, some basic dosing guidelines discussed. |
| Victoza | PCP | Mechanism of Action | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | Mechanism of Action | Basically went over the package insert.  Discussed appropriate patient types, mechanism of action, dosing, potential side effects, advantages, and expected outcomes. |
| Victoza | PCP | Mechanism of Action | Dosing, efficacy, mechanism of action, as well as the discount cards were discussed. |
| Victoza | PCP | Mechanism of Action | Victoza, the new GLP analog that works on the glucagon and fasting and other sugar components, added mechanism for diabetes to be used first line after exercise, diet failed, may use with any other current, be as well for existing patients. |
| Victoza | PCP | Mechanism of Action | Discussion centered about the mechanism and the improved diabetic control of this if shown in the studies regarding this medication. |
| Victoza | PCP | Mechanism of Action | New incretin analog.  Improved A1c.  Rapid-acting.  Preserves beta cell function, and replenishes beta cells.  Start at 0.6 mg dose, and titrate up every week, 'till response is achieved, to a maximum dose of 1.8, if needed.  Well tolerated.  Most common adverse event was nausea, which goes away with time. |
| Victoza | PCP | Mechanism of Action | moa |
| Victoza | PCP | Mechanism of Action | moa efficacy indications |
| Victoza | PCP | Mechanism of Action | restores 32% beta cell function |
| Victoza | PCP | Mechanism of Action | Discussed new GLP-1 for type 2 diabetes.  It help to lower A1c up to 1.5% and it does not cause hypoglycemia and it help to improve beta cell dysfunction.  The drug rep also discussed instant saving card. |
| Victoza | PCP | Mechanism of Action | Once a day administration, improved beta cell function, A1c reduction and weight loss. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Monotherapy | We discussed a new product Victoza from Nova Nordisk. Main highlights were its dosing, once a day, efficacy in reducing A1c as a monotherapy or in combination with sulfonoureas or with insulin. Its superiority compared to sulfonoureas and also we discussed about the weight reduction. Side effects profiles were also reviewed. Thank you. |
| Victoza | PCP | Monotherapy | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | New/Now Available | Victoza is a GLP-1 based drug.  Can be used with oral antidiabetic medications.  Decreases the hemoglobin A1c by 2%. |
| Victoza | PCP | New/Now Available | The discussion of Victoza was just its introduction to our practice by the rep.  Discussion of the once-a-day formulation, the weight loss, and the decreasing hemoglobin A1c and hypoglycemic control. |
| Victoza | PCP | New/Now Available | I discussed with the rep this new program for the treatment of type 2 diabetes, specifically to use in  patient as monotherapy or after they have failed in controlling blood sugar and  A1c and with metformin.  We discussed the dosing 0.6, one point after 1 week, 1.2 mcg, and then 1.8.  We discussed the payment on the needles, the price of the medication, the decrease in A1c up to 1 year that could be more than 1%, and the decreasing weight up to 6 pounds, and the issues of nausea and vomiting, the tolerability of the injections, and the mechanism of action as GLP-1 agonist in the stimulating the beta cell of the pancreas. |
| Victoza | PCP | New/Now Available | We talked completely  about Victoza, the new medication, it's an analog product, similar that it works like Byetta, but it has a half-life of up to 13 hours as opposed to Byetta which lasts just minutes.  Makes a once-a-day shot.  It does have satiety with it, but much less nausea.  There is some weight loss associated with it and some good A1c reductions. |
| Victoza | PCP | New/Now Available | Victoza, new once daily injection.  Similar to Byetta.  No weight gain.  Use as add-on to metformin.  Generally safe.  Easy to use. |
| Victoza | PCP | New/Now Available | Announcement that Victoza is approved by the FDA for treating diabetes, and as an adjunct to diet and exercise, and should not be, it's not recommended as first line therapy, and has not been studied in patients with pancreatitis, and to treat, or to treat type 1 diabetes mellitus, and has not been studied in combination with insulin. |
| Victoza | PCP | New/Now Available | The drug rep stated that Victoza is now having better coverage in, in commercial carriers insurance, but still not covered by Medicare part D, and that in the near future, they will have programs with vouchers and coupons, and right now, to use samples for patients to start up, with a low dose, and then to write scripts for titration to the higher dose of Victoza on a daily basis. |
| Victoza | PCP | New/Now Available | A new product, injectable, that helps the beta cells to produce more insulin, thereby, improving glucose control.  May result in weight loss.  To help me remember the name, she said gives them victory over glucose, thereby, preserving their toza, or for getting cardiovascular sequelae of uncontrolled diabetes.  She indicated it could be a transition for patients who are no longer controlled on oral medications.  Should insulin be in the future, it gives them use of the shot.  It is not to be used with insulin at this point. |
| Victoza | PCP | New/Now Available | This GLP drug act, acts for a full 24 hours.  The only side effect is nausea.  There is significant weight loss involved.  It can drop the A1c as low as 1.1 points.  Works well when, when used with metformin.  We also discussed cost and co-pay cards. |
| Victoza | PCP | New/Now Available | Again, the drug rep has reminded me that Victoza is just a once-a-day injection leading to A1c reductions of up to 1.6 with some weight loss included and is very well tolerated for the most part. |
| Victoza | PCP | New/Now Available | New incretin analog.  Improved A1c.  Rapid-acting.  Preserves beta cell function, and replenishes beta cells.  Start at 0.6 mg dose, and titrate up every week, 'till response is achieved, to a maximum dose of 1.8, if needed.  Well tolerated.  Most common adverse event was nausea, which goes away with time. |
| Victoza | PCP | New/Now Available | In discussion of Victoza.  Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes.  Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise.  It has not been studied sufficiently in patients with history of pancreatitis.  Should not be used to treat type 1 diabetes with DKA.  Not been studied in combination with insulin.  FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | New/Now Available | This was a new drug introduction of Victoza.  Press release was reviewed with me today along with a case study, and rep advised me that drug is now available in pharmacies. |
| Victoza | PCP | New/Now Available | Efficacy and safety, new product. |
| Victoza | PCP | New/Now Available | Next generation of GLP-1 agents.  Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously.  Excellent addition to armamentarium of medications for diabetes control.  Formulary status right now is being offset by coupons being presented.  Formulary status should improve over time. |
| Victoza | PCP | New/Now Available | Discussion of Victoza with availability, samples left, first patient has been started, feedback asked on ease of use, ease of dosing, still awaiting patient instruction kit and packet.  Sample cards for discount on co-pay to be distributed. |
| Victoza | PCP | New/Now Available | Victoza is a new GLP drug.  Very effective in controlling the hemoglobin A1c. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | New/Now Available | Sales rep from Novo Nordisk discussed Victoza, new treatment for diabetes, mechanism of action, dosage, indication and adverse effects. |
| Victoza | PCP | New/Now Available | The rep came in and brought in lunch to discuss the new product Victoza compared to Byetta.  They invited me to a dinner meeting and, it's a dinner symposium kind of thing, on the net in two weeks. |
| Victoza | PCP | New/Now Available | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |
| Victoza | PCP | New/Now Available | The representative from Novo Nordisk, who was actually was previously a sales representative in the area.  However, she was now involved in other company's event and has been out of the region for quite some time and has now returned and beginning to out, out in the field and she returned to the office today to make reacquaintance with us and introduce her, her  new product, along with her partners.  The product is Victoza for the treatment of diabetes and she says she will be coming back with lunch to discuss in more detail, but briefly mentioned that this is a unique product, which is not insulin, but is an injectable medication that can be used anytime with regard, without regard to meals with significant fasting sugar control and some weight reduction advantage and come back..... |
| Victoza | PCP | New/Now Available | I spoke to the drug rep.  We discussed about Victoza. |
| Victoza | PCP | New/Now Available | Just discussed about Victoza they're new GLP-1 inhibitor agonist medication, targeted to be used after metformin while there's still beta cell function available, some basic dosing guidelines discussed. |
| Victoza | PCP | New/Now Available | New Tier 1 analog with significant A1c reduction and low side effect. |
| Victoza | PCP | New/Now Available | Main discussion is availability of Victoza.  The representative dropped by today noting that there is some $25 coupons that if it's a third tier medication it should drop it to a second tier.  Its $3 in Medicaid, potentially better at losing weight than Byetta and it's only once daily. |
| Victoza | PCP | New/Now Available | We discussed a new product Victoza from Nova Nordisk.  Main highlights were its dosing, once a day, efficacy in reducing A1c as a monotherapy or in combination with sulfonoureas or with insulin.  Its superiority compared to sulfonoureas and also we discussed about the weight reduction.  Side effects profiles were also reviewed.  Thank you. |
| Victoza | PCP | New/Now Available | They have coupons now for $25 off for each month for the next six months and that they said one patient, one doctor, within the first two weeks had a 10-pound weight loss on one patient. |
| Victoza | PCP | New/Now Available | Victoza, the new GLP analog that works on the glucagon and fasting and other sugar components, added mechanism for diabetes to be used first line after exercise, diet failed, may use with any other current, be as well for existing patients. |
| Victoza | PCP | New/Now Available | Just reminded of Victoza, and also that he's leaving coupons now, to help with the cost. |
| Victoza | PCP | New/Now Available | Drug representative from Novo Nordisk, detailing on Victoza. Message:  Victoza is an injectable prescription medicine, that improves blood sugar in adults with type 2 diabetes, when used with a diet and exercise program. End of message. |
| Victoza | PCP | New/Now Available | new once a day.  take irrespective of meals.  nausea similar to byetta but improves more quickly |
| Victoza | PCP | New/Now Available | new injectable |
| Victoza | PCP | New/Now Available | new option, dosing, side effect |
| Victoza | PCP | New/Now Available | new once a day glpl drug. |
| Victoza | PCP | New/Now Available | new injectable glucose control. effective.  weight loss. |
| Victoza | PCP | New/Now Available | new FDA approval for adults with type 2 diabetes |
| Victoza | PCP | New/Now Available | followup discussion on a new start |
| Victoza | PCP | New/Now Available | new product indications |
| Victoza | PCP | New/Now Available | introduction of new production. increti n class |
| Victoza | PCP | New/Now Available | New option for diabetics not adequately controlled with oral agents. |
| Victoza | PCP | New/Now Available | new |
| Victoza | PCP | New/Now Available | asked how new start is doing |
| Victoza | PCP | New/Now Available | review of new product |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | New/Now Available | new injectable lowers A1C as well as weight. once a day. |
| Victoza | PCP | New/Now Available | new med for t2dm preservation of beta cells |
| Victoza | PCP | New/Now Available | Victoza was discussed by the representative as a new injectable subcutaneous drug in the GLP-1 class, similar to Byetta, but more effective than Byetta in that it did not cause any significant side effects such as hepatitis and episodes of hypoglycemia.  We discussed the better profile and less side effects of Victoza compared to Byetta and the sample dosages in taking it with starting off at 0.6 and proceeding up to 1.2 and 1.8, and claiming the large decrease in the A1c levels by 1.5 and also the easy, and the weight loss with this |
| Victoza | PCP | New/Now Available | Victoza is a new injectable antidiabetic GLP-1 receptor agonist that can be given only once a day and at anytime.  It, it is recommended to be used second line after metformin.  It protects the beta cells and decreases hemoglobin A1c by 1.5%. Victoza is the new GLP-1 analog, more called as mimetic.  It's the competitor of Byetta.  The advantage of Victoza is that it is given only once a day subcutaneous injection versus Byetta that is twice a day.  It's currently covered under straight Medicaid in _____ .  Its use need a prior authorization.  The doses start on 0.6 mg as a titration dose and then increase to 1.2 mg in 2 weeks and then up to 1.8 mg in about 4 to 12 weeks, and it can help to decrease the A1c in about 1.5%. |
| Victoza | PCP | New/Now Available | Rep reports Victoza, new GLP agonist, 1-a-day dosing, associated with weight loss. |
| Victoza | PCP | New/Now Available | This is a new GLP-1 receptor agonist, for use in type 2 diabetes, in a similar class with Byetta, except, it is dosed at one a day, starting at 0.6, and working up to 1.2.  They gave us demonstration pens, as well as samples.  However, the, there is a drug warning out on the fact that there may be a risk of thyroid C-cell tumors.  I have information on that, which we will have to read. |
| Victoza | PCP | New/Now Available | Victoza, efficacious in lowering hemoglobin A1c, an alternative to insulin, alternative to Byetta, since it can be taken only, it only needs to be taken once a day, and irregardless of meals.  Sampling available. |
| Victoza | PCP | New/Now Available | Rep advised that Victoza is new GLP-1 analog similar to Byetta, but once a day dosing only, less nausea, 1.5 drop in hemoglobin A1c with weight loss associated with it. |
| Victoza | PCP | New/Now Available | Discussed that the pens work the same as the other Levemir NovoLog pens.  Discussed the voucher cards to reduce copays for patients starting new on Victoza.  Discussed its similar to endogenous homeostatic hormones.  Works very closely to that.  Better tolerated than Byetta. |
| Victoza | PCP | New/Now Available | The drug rep informed me that Victoza is a new form of GLP-1 for the treatment of diabetes.  It's similar to Byetta, but an upgrade.  It's better tolerated, more effective.  It's only once a day.  She reviewed the formulary process, or formulary status.  She also reviewed coupons and left samples. |
| Victoza | PCP | New/Now Available | Victoza was discussed in that I don't think it was the ideal drug for diabetics 2 for several reasons.  One of them they're talking about watching for thyroid cancer, talking about for watching for pancreatitis and an injection in a patient that, you know, for the first time heard about being, not even a diabetic, but maybe metabolic syndrome or pre-diabetic go with an injection.  I don't think they're gonna take, they're gonna start flying right away, needs a lot of convincing to do, alright? |
| Victoza | PCP | New/Now Available | Give Victoza to patient now taking Byetta and does like to give injection twice a day.  Helps lose weight and brings A1c to goal. |
| Victoza | PCP | New/Now Available | Discussion regarding Victoza with Novo Nordisk rep.  Discussion centers around efficacy of Victoza in treatment of type 2 diabetes mellitus.  Victoza should be added on to metformin in the early stage of treatment for diabetes mellitus.  It is given once a day.  It is available in 0.6, 1.2, and 1.8 mg.  It has advantage over Byetta, and it is given once a day, and it causes less nausea.  No black-box warning for Victoza.  However, medullary thyroid carcinoma was noted in rat studies done prior to launching Victoza. |
| Victoza | PCP | New/Now Available | This was a detail about Victoza.  This is a new GLP-1 receptor agonist for use with type 2 diabetes mellitus.  They wanted us to use it primarily as an add-on after the, after metformin.  They felt that, they recommended that, or indicated it was, worked better than Byetta because it was once a day and it was essentially the same as a human, a human molecule, a human analog actually and it would promote a little more weight loss and better blood sugar control.  They did note that it has significant risk of nausea and they recommended a gradual increase in the dose.  There's a black box warning concerning thyroid carcinoma. |
| Victoza | PCP | New/Now Available | Introduced the new once a day medication GLP med to compete with Byetta. |
| Victoza | PCP | New/Now Available | Discussed about its indications, formulary availability, savings program, as well as compared with Byetta as well other hypoglycemics. |
| Victoza | PCP | New/Now Available | This was a fairly short visit.  Not planned.  Victoza was discussed.  It was a give-and-take, related to the molecule.  Half-life was covered, also the risks of medullary thyroid cancer in rats, the native risks in humans is 1.5 a million, according to the drug rep.  Side effects also were covered, in view, with respect to the nausea.  Dosing was discussed, and the cost.  Also, formulary status, and that 80% of companies had it on tier 3.  There was a co-pay card, to decrease the monthly co-pay by 25.  That was it. |
| Victoza | PCP | New/Now Available | This was a sample drop for Victoza and the new sample pen and starter kits.  Some literature was dropped off.  We had a brief discussion about the concept of, or, correction, the formulary status.  And, we, I could follow up in a week or two, when more information was available.  I was invited on a telephone conference about this topic. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | New/Now Available | Detailing regarding Victoza with the Novo Nordisk rep. Discussion centers on efficacy of Victoza in the treatment of type 2 diabetes mellitus. Rep mentioned that Victoza is indicated as an adjunct to metformin in the early treatment of type 2 diabetes mellitus. It is given once a day. It's available in 0.6, 1.2 and 1.8 mcg, prefilled pen. Victoza promotes satiety. It promotes weight loss. Studies showed low incidence of medullary thyroid carcinoma in rat studies done. Well tolerated. Safe. |
| Victoza | PCP | New/Now Available | Discussed new GLP-1 for type 2 diabetes. It help to lower A1c up to 1.5% and it does not cause hypoglycemia and it help to improve beta cell dysfunction. The drug rep also discussed instant saving card. |
| Victoza | PCP | New/Now Available | New product used second line to metformin, helps with weight loss, as well as gets hemoglobin A1c to its goal much more quickly, the range of reducing hemoglobin A1c by 1 to 1.5 points. |
| Victoza | PCP | New/Now Available | new glp-1 agonist available, more natural, once a day; discussed use, titration |
| Victoza | PCP | New/Now Available | new inj for type 2 dm |
| Victoza | PCP | New/Now Available | fda approved for type 2 dm |
| Victoza | PCP | New/Now Available | new GLP1 agonist, once daily, reduces A1c by 1.2 %. Assoc with wt loss, improved coverage and concierge support program |
| Victoza | PCP | New/Now Available | New once daily injectable alterative to Byetta |
| Victoza | PCP | New/Now Available | new drug, what it is, how it differs from byetta |
| Victoza | PCP | New/Now Available | efficacy,indications,benefit of drug |
| Victoza | PCP | New/Now Available | new agent |
| Victoza | PCP | New/Now Available | Rep went over Victoza again with me. He has had a dinner meeting about 2 nights ago, a teleconference, and he asked my opinion about that. It was very rewarding. We talked about the benefits of Victoza, being once a day regardless of meals and fewer adverse effects than the competition which is Byetta, and the clinical benefits of hemoglobin A1c reduction and weight loss. He also talked about the benefits of lowered blood pressure which was new to me. |
| Victoza | PCP | Once Daily | Victoza is a GLP-1 based drug. Can be used with oral antidiabetic medications. Decreases the hemoglobin A1c by 2%. |
| Victoza | PCP | Once Daily | We discussed Victoza and Byetta together. Victoza, of course, is once a day, and can be taken without regard to meals, which is quite a bit more convenient. The efficacy seems similar. The weight loss seems similar. And, I think that if cost is not a consideration, if it's comparable, I'm probably going to start most of my patients on this, rather than Byetta. |
| Victoza | PCP | Once Daily | Again, the drug rep has reminded me that Victoza is just a once-a-day injection leading to A1c reductions of up to 1.6 with some weight loss included and is very well tolerated for the most part. |
| Victoza | PCP | Once Daily | We talked about formulary coverage, patient debit cards, as well as once a day effectiveness either in combination with other drugs. |
| Victoza | PCP | Once Daily | This is an ideal product for once a day use for people who have failed on metformin level, metformin treatment for uncontrolled diabetes mellitus. |
| Victoza | PCP | Once Daily | In discussion of Victoza. Indicated adjunct therapy to diet and exercise to improve glycemic control in adults with type 2 diabetes. Now recommended as first line treatment for patients who have inadequate glycemic control on diet and exercise. It has not been studied sufficiently in patients with history of pancreatitis. Should not be used to treat type 1 diabetes with DKA. Not been studied in combination with insulin. FDA approves this medication once daily, human GLP-1 analog of the treatment of type 2 diabetes, indicated as an adjunct to improve blood sugar control in adults with type 2 diabetes. |
| Victoza | PCP | Once Daily | Reminder Victoza GLP-1, and cards for Victoza. Not yet covered by public aid. |
| Victoza | PCP | Once Daily | Today, the representative came to discuss my initial clinical experience with Victoza. I told him, at this time, I had not used the product, but had some reading on the only once a day GLP-1 analog. Today, she showed me some clinical data regarding its efficacy and left me some samples with instructions on how to use it. |
| Victoza | PCP | Once Daily | Discussed the vial does not have to be refrigerated for use, start at the lowest 0.6, go to 1.2, go to 1.8 after a week of each, minimal nausea, no pancreatitis, caution with medullary thyroid cancer. |
| Victoza | PCP | Once Daily | Next generation of GLP-1 agents. Victoza is the first injection available since Byetta that will help with diabetes control and weight control simultaneously. Excellent addition to armamentarium of medications for diabetes control. Formulary status right now is being offset by coupons being presented. Formulary status should improve over time. |
| Victoza | PCP | Once Daily | Helps bring the glycohemoglobin levels to their goal with once-a-day injection for type 2 diabetes mellitus who does not respond to metformin therapy. |
| Victoza | PCP | Once Daily | Discussion of new product, including demonstration with pen, reviewed the size of the needles, reviewed the dosing at 0.6, 1.2 and 1.8, reviewed prescribing related to dosing and number of pens to receive, discussed side effect profile, provide coupon to reduce co-payment, discussed patient education packet, which is not yet available, discussed black box warning regarding thyroid cancer in rat studies, awaiting receipt of primate study literature from..... |