Exhibit
2



# US Weekly Launch Tracker
**Weeks Since Launch : 7**
**Week Ending : 3/26/2010**

| Sales/Demand | Physician Recall and Perceptions | Field Activity |
|---|---|---|

**Demand**
- Victoza® 2,703 TRxs ranks #2 for the 6th recorded week of TRxs behind only Januvia among recently launched Type 2 diabetes products
- Through 3/12, Victoza® EDCS NBRx incretin share is 21.3%, and DCS NBRx incretin share is 6.6%
- Victoza® GLP-1 TRx share for week ending 3/19 is 6.3%, up from 5.1% in prior week
- There were 527 eVoucher redemptions for the week ending 3/19, up from 422 in prior week

**Physician Recall and Perceptions**
- Victoza® core message continues to be delivered to and recalled by both ENDOs and PCPs, uptick in PCP recall
- First reported PCPs switching to Victoza® from Januvia/Janumet (for better A1c-lowering efficacy, weight loss)

**Field Activity**
- DCS year-to-date call plan compliance is 62%, EDCS year-to-date call plan compliance is 73%
- For week ending 3/19, Victoza® ranked #1 for third straight week in ENDO detail volume, Victoza® ranked #3 among all pharmaceutical products in PCP detail volume; Victoza® #1 in meetings and events for both (Source: Impact Rx)

*Report Notes: NBRx data and DCS/EDCS Rx splits lag 2 wks and TRx data, msg recall, and field activity lag 1 wk behind*
*Ex-factory sales (Ex-factory sales are not included in this report)*
*Benchmarked 'Week 1' aligns to week ending Feb 12th 2010 (first week TRx data are reported)*











# US Weekly Launch Tracker
**Weeks Since Launch : 7**
**Week Ending : 3/26/2010**

 Sales/Demand 

















## Notes from the field:
-Messaging and sticking to core message of efficacy, safety and ease of dosing are working well
-Some managed care plans expressing concern about high utilization of 1.8mg dose of Victoza®
-As of 3/24, 1,157 patients have enrolled in the Victoza® Care Program
-Amylin/Lilly reps telling physicians to wait for exenatide LAR, despite LAR complete response letter



# US Weekly Launch Tracker

**Weeks Since Launch : 7**
**Week Ending : 3/26/2010**



*The N-Size (aided) for PCP and ENDO was 309 and 156 respectively*

Physician Verbatims









*The N-Size (unaided) for PCP and ENDO was 309 and 156 respectively*











# US Weekly Launch Tracker

**Weeks Since Launch : 7**
**Week Ending : 3/26/2010**

liraglutide (rDNA origin) injection



**Field Activity**

All Field activity metrics are POA-to-Date

Field Activity data currently being fixed.

**Terminology and Definitions:**
-DCS: Primary care sales force, EDCS: Specialty sales force mainly focusing on Endocrinologists, LDCS: Part of the DCS sales force which provides additional coverage to high value targets
-NBRx: New to Brand Rx; consists of New Therapy Starts (patients not on therapy for 12 months), Switches, and Add-ons
-Ex-factory- Sales based on invoice dollars; units are invoiced units
-All share values are considered out of the Incretin market (Victoza, Sitagliptin, Saxagliptin, Exenatide)
-Targets prescribing based on physicians who have written at least one TRx in the preceding six months
-Source of Business: Based on switches, Add-ons, New therapy starts as defined in LRx data
-Core Message Recall : % of details in which the components were identified by the physician
-Call Plan Compliance: Actual calls / planned calls, with actual calls capped at planned calls for each target
-Reach: # targets called by the sales force / # targets with planned calls
-Sample Compliance: Actual samples / planned samples
-Average frequency: Actual calls / planned calls  (can be above 100% for a given target)

**Data Sources:**
-Field Activity - PDR extract for week ending  03/12/2010
-Physician Recall - ImpactRx report dated 03/19/2010
-Sales - Week ending 03/12/2010 IMS Xponent, LRx data
-Ex-factory - Provided by finance for week ending 03/26/2010



NEW

# VICTOZA®
liraglutide (rDNA origin) injection

## US Weekly Launch Tracker
**Weeks Since Launch : 7**
**Week Ending : 3/26/2010**

**Physician Verbatims - Messages Delivered**
Source: ImpactRx report dated 03/19/2010

Back

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | All Other | Gave samples of Byetta, and said to prescribe it more. |
| | ENDO | | Rep asked me if I am using the kit for starting Byetta or if I am just handing over the pen. I said I am using the pen mainly; I wasn't aware of the kit. She said she is going to get me some kits from the car, and she did. Thank you. |
| Byetta | ENDO | All Other | starter kits |
| Byetta | ENDO | All Other | diabtes |
| | ENDO | | |
| Byetta | | All Other | there is going to be a Joslin diabetologist to meet with you in two weeks for lunch |
| Byetta | ENDO | All Other | sample drop off |
| Byetta | ENDO | All Other | Thanks for your continued support |
| | ENDO | | Discussion about the comparison between Victoza and Byetta.  Some of the information from the LEAD 6 trail was discussed. |
| Byetta | | All Other | safety and efficacy data |
| Byetta | ENDO | Combination Use | tolerabily and safety  significant A1C reduction when used alone or in combination with metformin |
| Byetta | ENDO | Diabetes | Useful for controlling diabetes and reduces weight. |
| | ENDO | | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | | Diabetes | invited me to a dinner program on weight loss and diabetes |
| Byetta | ENDO | Diabetes | can be used first line in dm treatment and help lose weight |
| Byetta | ENDO | Diabetes | diabetes |
| Byetta | ENDO | Dosing | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for weight reduction, and minimal risk of hypoglycemia. |
| | ENDO | | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side effects. |
| Byetta | | Dosing | Discussed that we've not yet heard from the FDA about long acting Byetta, so short acting is still the way to go. |
| | ENDO | | Unfortunately, its twice a day and associated with some side effects.  hopefully, we'll hear more about Byetta LA released maybe this spring. |
| Byetta | | Dosing | Just tried to emphasize that the medicine has been on the market for over 5 years and it is what it is, and its simple and easy dosing compared to the newer product. |
| Byetta | ENDO | Dosing | The drug rep discussed with me about Victoza and Byetta.  Discussed we compared the 2 and different indications. |
| Byetta | ENDO | Dosing | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Dosing | appropriate patient types, safety, once weekly dosing |
| Byetta | ENDO | Effects on Weight | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for weight reduction, and minimal risk of hypoglycemia. |
| Byetta | ENDO | Effects on Weight | Useful for controlling diabetes and reduces weight. |
| Byetta | ENDO | Effects on Weight | significant improvement in glycemic control and weight reduction |
| Byetta | ENDO | Effects on Weight | wt. loss |
| Byetta | ENDO | Efficacy | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for weight reduction, and minimal risk of hypoglycemia. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | ENDO | | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Efficacy | Useful for controlling diabetes and reduces weight. |
| Byetta | ENDO | Efficacy | Byetta's coverage and efficacy. |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | long term efficacy |
| Byetta | ENDO | Efficacy | significant improvement in glycemic control and weight reduction |
| Byetta | ENDO | Efficacy | better glucose control than januvia |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | reviewed efficacy of byetta and byetta LAR. speculated on FDA approval of byetta LAR. |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | efficacy |
| Byetta | ENDO | Efficacy | effective postprandial glucose control |
| Byetta | ENDO | Efficacy | safety, efficacy |
| Byetta | ENDO | Efficacy | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | Efficacy | He discussed about the Byetta, and the the, proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Efficacy | Discussed now competing Victoza with Byetta, but FDA will review Byetta LAR in 1 week and hopefully it will be improved. |
| Byetta | ENDO | Efficacy | Talked about the fact that Byetta has been around for 5 years and has had a good track record as far as safety and efficacy, compare that against the new Victoza. |
| Byetta | ENDO | Efficacy | Representative discussed A1c control with Byetta as well as weight loss.  Also discussing the differentiation between it and Victoza.  Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Efficacy | Discussed the use of Victoza in relation to Byetta, advantages or disadvantages of both which probably favor Victoza at this point, although there are some unknowns about it. |
| Byetta | ENDO | Efficacy | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Efficacy | efficacy. safety. pen device. formulary status. |
| Byetta | ENDO | Hypoglycemia | Talked about the benefits of Byetta being a twice a day medication, as far as lowering blood sugar, and the potential for weight reduction, and minimal risk of hypoglycemia. |
| Byetta | ENDO | Important Safety Info | Wanted to know why I would consider Victoza in place of Byetta, what did I think regarding thyroid cancer. |
| Byetta | ENDO | Important Safety Info | Rep told me that the Byetta for once weekly came before the FDA and that they have asked for more information and for a safety monitoring program prior to approving it.  Thank you. |
| Byetta | ENDO | Important Safety Info | tolerabily and safey  significant A1C reduction when used alone or in combination with metformin |
| Byetta | ENDO | Important Safety Info | no throid ca problems |
| Byetta | ENDO | Important Safety Info | proven safety and sustained weight loss |
| Byetta | ENDO | Important Safety Info | safety, efficacy |
| Byetta | ENDO | Important Safety Info | FDA warnings |
| Byetta | ENDO | Important Safety Info | no thyroid issues |
| Byetta | ENDO | Important Safety Info | He discussed about the Byetta, and the the, proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Important Safety Info | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Important Safety Info | Representative discussed A1c control with Byetta as well as weight loss.  Also discussing the differentiation between it and Victoza.  Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Important Safety Info | Representative discussed that Byetta has had over 5 years experience and 5 years of safety information relative to Victoza. |
| Byetta | ENDO | Important Safety Info | Talked about the fact that Byetta has been around for 5 years and has had a good track record as far as safety and efficacy, compare that against the new Victoza. |
| Byetta | ENDO | Important Safety Info | Just tried to emphasize that the medicine has been on the market for over 5 years and it is what it is, and its simple and easy dosing compared to the newer product. |
| Byetta | ENDO | Important Safety Info | no thyroid ca risk |
| Byetta | ENDO | Important Safety Info | efficacy. safety. pen device. formulary status. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | Important Safety Info | appropriate patient types, safety, once weekly dosing |
| Byetta | ENDO | Important Safety Info | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Important Safety Info | safety |
| Byetta | ENDO | Indications/General Discussion | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | Indications/General Discussion | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Indications/General Discussion | The drug rep discussed with me about Victoza and Byetta.  Discussed we compared the 2 and different indications. |
| Byetta | ENDO | Indications/General Discussion | Discussed the use of Victoza in relation to Byetta, advantages or disadvantages of both which probably favor Victoza at this point, although there are some unknowns about it. |
| Byetta | ENDO | Indications/General Discussion | extended release formulation fda approval time line |
| Byetta | ENDO | Indications/General Discussion | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | Lipids | Useful for controlling diabetes and reduces weight. |
| Byetta | ENDO | Long Term Care/Durability | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they will would have a better casual.... |
| Byetta | ENDO | Long Term Care/Durability | long term efficacy |
| Byetta | ENDO | Long Term Care/Durability | sustained weight loss and sustained A1c reductions |
| Byetta | ENDO | Long Term Care/Durability | proven safety and sustained weight loss |
| Byetta | ENDO | Long Term Care/Durability | sustained weight loss |
| Byetta | ENDO | Long Term Care/Durability | sustained reductions in a1c |
| Byetta | ENDO | Long Term Care/Durability | Discussed that we've not yet heard from the FDA about long acting Byetta, so short acting is still the way to go.  Unfortunately, its twice a day and associated with some side effects.  hopefully, we'll hear more about Byetta LA released maybe this spring. |
| Byetta | ENDO | Long Term Care/Durability | He discussed about the Byetta, and the, the proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Managed Care/Formulary | Byetta's coverage and efficacy. |
| Byetta | ENDO | Managed Care/Formulary | efficacy. safety. pen device. formulary status. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | ENDO | | I think this was a full course response to the release of Victoza.  I had two reps presenting today with lunch.  They were talking quite, quite a bit about the support services that the company offers for patients on Byetta, even though they work for Lilly, they also represent Amylin and their showing the recipes and support services and recommendations and advice that patients can be provided if they join their website or by telephone as well and also they discussed an indication for solo therapy, monotherapy for diabetes and also their track record with it and I've known these reps for a long time, so they |
| Byetta | ENDO | Monotherapy | will would have a better casual.... |
| Byetta | ENDO | Monotherapy | monorx with byetta |
| Byetta | ENDO | Monotherapy | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | New/Now Available | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| | ENDO | New/Now Available | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side |
| Byetta | | | effects. |
| Byetta | ENDO | New/Now Available | Rep told me that the Byetta for once weekly came before the FDA and that they have asked for more information and for a safety monitoring program prior to approving it.  Thank you. |
| Byetta | ENDO | New/Now Available | awaiting approval fr fda on once weekly byetta |
| Byetta | ENDO | New/Now Available | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | New/Now Available | FDA warnings |
| Byetta | ENDO | New/Now Available | reviewed efficacy of byetta and byetta LAR. speculated on FDA approval of byetta LAR. |
| | ENDO | New/Now Available | Discussed that we've not yet heard from the FDA about long acting Byetta, so short acting is still the way to go.  Unfortunately, its twice a day and associated with some side effects.  hopefully, we'll hear more about Byetta LA released |
| Byetta | | | maybe this spring. |
| Byetta | ENDO | New/Now Available | Just tried to emphasize that the medicine has been on the market for over 5 years and it is what it is, and its simple and easy dosing compared to the newer product. |
| Byetta | ENDO | New/Now Available | Talked about the fact that Byetta has been around for 5 years and has had a good track record as far as safety and efficacy, compare that against the new Victoza. |
| Byetta | ENDO | New/Now Available | Discussed Victoza now competing with Byetta, but FDA will review Byetta LAR in 1 week and hopefully it will be improved. |
| Byetta | ENDO | New/Now Available | The drug rep discussed with me about Victoza and Byetta.  Discussed we compared the 2 and different indications. |
| Byetta | ENDO | New/Now Available | discuss new safety data with use of Byetta and the effacacy.  more effective postprandial. |
| Byetta | ENDO | New/Now Available | extended release formulation fda approval time line |
| Byetta | ENDO | Once Daily | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | Once Daily | Rep told me that the Byetta for once weekly came before the FDA and that they have asked for more information and for a safety monitoring program prior to approving it.  Thank you. |
| Byetta | ENDO | Once Daily | They brought an outside speaker, a specialist on GLP-1 analog.   They discussed her experience. |
| | ENDO | | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available.  In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day.  In addition, it won't have as many side |
| Byetta | | | effects. |
| Byetta | ENDO | Once Daily | awaiting approval fr fda on once weekly byetta |
| Byetta | ENDO | Once Daily | discussion regarding once/week |
| Byetta | ENDO | Once Daily | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period.  Sometimes up to 3 years.  Also A1c reduction about 1%.  Twice a day injections. |
| Byetta | ENDO | Once Daily | Discussed Victoza now competing with Byetta, but FDA will review Byetta LAR in 1 week and hopefully it will be improved. |
| Byetta | ENDO | Once Daily | appropriate patient types, safety, once weekly dosing |
| Byetta | ENDO | Reduction in A1c | 0.9 mean A1C reduction in 24 weeks from baseline of 7.8 6.4 lbs weight loss after 24 weeks from baseline of 189 lbs |
| Byetta | ENDO | Reduction in A1c | sustained reductions in a1c |
| Byetta | ENDO | Reduction in A1c | sustained weight loss and sustained A1c reductions |
| Byetta | ENDO | Reduction in A1c | tolerably and safety  significant A1C reduction when used alone or in combination with metformin |
| Byetta | ENDO | Reduction in A1c | now approved for monotherapy significant A1C reduction with benefits of weight loss |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | ENDO | Reduction in A1c | Representative discussed A1c control with Byetta as well as weight loss. Also discussing the differentiation between it and Victoza. Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Reduction in A1c | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period. Sometimes up to 3 years. Also A1c reduction about 1%. Twice a day injections. |
| Byetta | ENDO | Safety | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period. Sometimes up to 3 years. Also A1c reduction about 1%. Twice a day injections. |
| Byetta | ENDO | Studies | He discussed about the Byetta, and the the, proven, the proven efficacy, long-term data, and safety. |
| Byetta | ENDO | Studies | discuss new safety data with use of Byetta and the efficacy. more effective postprandial. |
| Byetta | ENDO | Tolerability/Si de Effects | We are waiting to see whether or not there is going to be an approval from the FDA as to whether a once a week Byetta will be available. In the meantime, we are sort of in a place where the idea is to start people on Byetta, and hope that the once a week will come by, so that it will make it more convenient than twice a day. In addition, it won't have as many side effects. |
| Byetta | ENDO | Tolerability/Si de Effects | Discussed that we've not yet heard from the FDA about long acting Byetta, so short acting is still the way to go. Unfortunately, its twice a day and associated with some side effects. hopefully, we'll hear more about Byetta LA released maybe this spring. |
| Byetta | ENDO | Use After Metformin | tolerably and safety  significant A1C reduction when used alone or in combination with metformin |
| Byetta | ENDO | Weight Loss | The rep discussed the importance of weight loss with Byetta use and we discussed the hopeful approval by the FDA of the once weekly Byetta which was supposed to be this week.  Thank you. |
| Byetta | ENDO | Weight Loss | now approved for monotherapy significant A1C reduction with benefits of weight loss |
| Byetta | ENDO | Weight Loss | sustained weight loss and sustained A1c reductions |
| Byetta | ENDO | Weight Loss | invited me to a dinner program on weight loss and diabetes |
| Byetta | ENDO | Weight Loss | weight loss |
| Byetta | ENDO | Weight Loss | proven safety and sustained weight loss |
| Byetta | ENDO | Weight Loss | sustained weight loss |
| Byetta | ENDO | Weight Loss | 0.9 mean A1C reduction in 24 weeks from baseline of 7.8 6.4 lbs weight loss after 24 weeks from baseline of 189 lbs |
| Byetta | ENDO | Weight Loss | can be used first line in dm treatment and help lose weight |
| Byetta | ENDO | Weight Loss | Representative discussed A1c control with Byetta as well as weight loss. Also discussing the differentiation between it and Victoza. Mentioning rate of antibodies with Victoza and thyroid cancer. |
| Byetta | ENDO | Weight Loss | Byetta is the, has been around for approximately 5 years and is associated with weight loss approximately 10 pounds over a 2-year period. Sometimes up to 3 years. Also A1c reduction about 1%. Twice a day injections. |
| Janumet | ENDO | Coupon/Vouc her | efficacy,vouchers |
| Janumet | ENDO | Diabetes | targets major key defects of type 2 Diabetes |
| Janumet | ENDO | Dosing | targets major key defects of type 2 Diabetes |
| Janumet | ENDO | Effects on Weight | weight neutral |
| Janumet | ENDO | Efficacy | efficacy,vouchers |
| Janumet | ENDO | Efficacy | efficacy |
| Janumet | ENDO | Mechanism of Action | dual mechanism |
| Januvia | ENDO | Add On | well tolerated mechanism of action impact on blood sugar/hgba1c coverage first line or add on |
| Januvia | ENDO | All Other | discussed package insert showing triple therapy and use with insulin |
| Januvia | ENDO | All Other | discussed insulin use with Januvia |
| Januvia | ENDO | All Other | |
| Januvia | ENDO | Combination Use | The rep dropped off Januvia samples.  Explained the formulary coverage for Januvia and also mentioned that Januvia now can be used in combination with insulin. |
| Januvia | ENDO | Cost | coupon $20 off copay |
| Januvia | ENDO | Cost | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Coupon/Vouc her | coupon $20 off copay |
| Januvia | ENDO | Coupon/Vouc her | vouchers,efficacy |
| Januvia | ENDO | Coupon/Vouc her | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Diabetes | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Diabetes | type 2 diabetes melliyus |
| Januvia | ENDO | Diabetes | great drug for type2 diabetics especially early diabetics |
| Januvia | ENDO | Dosing | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Dosing | type 2 diabetes melliyus |
| Januvia | ENDO | Dosing | januvia has 2 year cardiovascular data |
| Januvia | ENDO | Efficacy | They just talked about the efficacy of Januvia, in different studies that they have, and comparisons. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | ENDO | Efficacy | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Efficacy | vouchers,efficacy |
| Januvia | ENDO | Efficacy | better than onglyza |
| Januvia | ENDO | Efficacy | efficacy |
| Januvia | ENDO | Efficacy | januvia more effecive than onglyza |
| Januvia | ENDO | Efficacy | better than onglyza |
| Januvia | ENDO | Important Safety Info | Discussed the new recommendations from the FDA concerning safety in both Januvia and Janumet, and the new hand-outs that Merck is required to give on both of these drugs. |
| Januvia | ENDO | Important Safety Info | side effects - BB warnings |
| Januvia | ENDO | Indications/General Discussion | The rep showed new indications for the use of Januvia, such as first line of therapy, and also, use with insulin, that are new FDA approved uses of Januvia.  And, the rep also discussed formulary coverages for Januvia. |
| Januvia | ENDO | Indications/General Discussion | They brought by new literature showing the new indication or approval by the FDA for the use of insulin along with Januvia. |
| Januvia | ENDO | Indications/General Discussion | We have discussed new indications for the use of Januvia such as combined to use with insulin and with TZDs. |
| Januvia | ENDO | Indications/General Discussion | Discussed current usage and new indication. |
| Januvia | ENDO | Indications/General Discussion | Presented the new data on use of Januvia with risiglitizone which has recently been approved as well as with insulin. |
| Januvia | ENDO | Indications/General Discussion | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Indications/General Discussion | The sales rep discussed Januvia's indication, new indication for use with insulin. |
| Januvia | ENDO | Indications/General Discussion | indication for insulin use with januvia |
| Januvia | ENDO | Indications/General Discussion | new data about use of januvia with insulin |
| Januvia | ENDO | Indications/General Discussion | januvia was just given a new indication to use with insulin |
| Januvia | ENDO | Indications/General Discussion | indication for use with insulin |
| Januvia | ENDO | Indications/General Discussion | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Lipids | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | Managed Care/Formulary | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |
| Januvia | ENDO | Managed Care/Formulary | The rep dropped off Januvia samples.  Explained the formulary coverage for Januvia and also mentioned that Januvia now can be used in combination with insulin. |
| Januvia | ENDO | Managed Care/Formulary | The rep showed new indications for the use of Januvia, such as first line of therapy, and also, use with insulin, that are new FDA approved uses of Januvia.  And, the rep also discussed formulary coverages for Januvia. |
| Januvia | ENDO | Managed Care/Formulary | formulary status |
| Januvia | ENDO | Managed Care/Formulary | formulary status |
| Januvia | ENDO | Managed Care/Formulary | well tolerated mechanism of action impact on blood sugar/hgba1c coverage first line or add on |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | ENDO | Managed Care/Formulary | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Januvia | ENDO | Managed Care/Formulary | formulary status |
| Januvia | ENDO | Managed Care/Formulary | coupon $20 off copay |
| Januvia | ENDO | Mechanism of Action | well tolerated mechanism of action impact on blood sugar/hgba1c coverage first line or add on |
| Januvia | ENDO | New/Now Available | The sales rep discussed Januvia's indication, new indication for use with insulin. |
| Januvia | ENDO | New/Now Available | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | New/Now Available | Discussed current usage and new indication. |
| Januvia | ENDO | New/Now Available | Presented the new data on use of Januvia with risiglitizone which has recently been approved as well as with insulin. |
| Januvia | ENDO | New/Now Available | Discussed the new recommendations from the FDA concerning safety in both Januvia and Janumet, and the new hand-outs that Merck is required to give on both of these drugs. |
| Januvia | ENDO | New/Now Available | The rep dropped off Januvia samples.  Explained the formulary coverage for Januvia and also mentioned that Januvia now can be used in combination with insulin. |
| Januvia | ENDO | New/Now Available | The rep showed new indications for the use of Januvia, such as first line of therapy, and also, use with insulin, that are new FDA approved uses of Januvia.  And, the rep also discussed formulary coverages for Januvia. |
| Januvia | ENDO | New/Now Available | They brought by new literature showing the new indication or approval by the FDA for the use of insulin along with Januvia. |
| Januvia | ENDO | New/Now Available | We have discussed new indications for the use of Januvia such as combined to use with insulin and with TZDs. |
| Januvia | ENDO | New/Now Available | now approved to be used with insulin and first line with tzd. |
| Januvia | ENDO | New/Now Available | new indic to use with insulin coupon reduce by $ 20 each month |
| Januvia | ENDO | New/Now Available | new data about use of januvia with insulin |
| Januvia | ENDO | New/Now Available | januvia was just given a new indication to use with insulin |
| Januvia | ENDO | New/Now Available | now approved to be used with insulin |
| Januvia | ENDO | New/Now Available | great drug for type2 diabetics especially early diabetics |
| Januvia | ENDO | Reduction in A1c | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Januvia | ENDO | Reduction in A1c | A1c reduction |
| Januvia | ENDO | Reduction in A1c | well tolerated mechanism of action impact on blood sugar/hgba1c coverage first line or add on |
| Januvia | ENDO | Studies | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Studies | They just talked about the efficacy of Januvia, in different studies that they have, and comparisons. |
| Januvia | ENDO | Studies | They brought by new literature showing the new indication or approval by the FDA for the use of insulin along with Januvia. |
| Januvia | ENDO | Studies | Presented the new data on use of Januvia with risiglitizone which has recently been approved as well as with insulin. |
| Januvia | ENDO | Studies | januvia has 2 year cardiovascular data |
| Januvia | ENDO | Studies | new data about use of januvia with insulin |
| Januvia | ENDO | Studies | pt education materials |
| Januvia | ENDO | Tolerability/Side Effects | side effects - BB warnings |
| Januvia | ENDO | Tolerability/Side Effects | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Januvia | ENDO | Tolerability/Side Effects | well tolerated mechanism of action impact on blood sugar/hgba1c coverage first line or add on |
| Januvia | ENDO | Use After Metformin | Discussed formulary coverage, efficacy and adding on to metformin and also combining with metformin to use Janumet. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | ENDO | Use After Metformin | Discussion of Januvia's role in the treatment of type 2 diabetes.  New data presented with Januvia added on to oral agents with insulin as well as metformin and TZDs was discussed. |
| Januvia | ENDO | Use After Metformin | significant A1C reduction when added to metformin good coverage by MC and other payers side effects r similar to placebo |
| Onglyza | ENDO | All Other | Wanted me to consider prescribing Onglyza in my patients with chronic kidney disease, so wouldn't have to step-down therapy as much as with Januvia. |
| Onglyza | ENDO | All Other | Discussed future marketing plans and speaker's bureau details. |
| Onglyza | ENDO | All Other | Gave me samples of Onglyza. |
| Onglyza | ENDO | All Other | Gave samples of Onglyza, Onglyza, and also gave discount cards with it and asked me to prescribe more. |
| Onglyza | ENDO | All Other | prescribe more onglyza |
| Onglyza | ENDO | All Other | diabtes |
| Onglyza | ENDO | All Other | invitation to a talk |
| Onglyza | ENDO | All Other | dinner program |
| | ENDO | | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | Cost | Improved coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |
| Onglyza | ENDO | Cost | new copay cards and formulary status |
| | ENDO | | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been |
| Onglyza | ENDO | Cost | used for some time. |
| Onglyza | ENDO | Coupon/Voucher | He gave samples of Onglyza and coupons and asked me to prescribe more of medicine. |
| Onglyza | ENDO | Coupon/Voucher | coupons safe |
| Onglyza | ENDO | Coupon/Voucher | formulary and coupon |
| Onglyza | ENDO | Coupon/Voucher | coupons and vouchers available for new starts |
| Onglyza | ENDO | Coupon/Voucher | efficacy,vouchers |
| Onglyza | ENDO | Diabetes | diabetes mellitus type 2 |
| Onglyza | ENDO | Diabetes | new diabetes treatment |
| Onglyza | ENDO | Diabetes | diabetes |
| Onglyza | ENDO | Diabetes | use of onglyza to treat type 2 dm |
| Onglyza | ENDO | Diabetes | diabetes mellitus type 2 |
| Onglyza | ENDO | Diabetes | use of onglyza in diabetes |
| Onglyza | ENDO | Diabetes | diabetes |
| Onglyza | ENDO | Diabetes | new med for DM ,effective,0.6% A1C reduction |
| | ENDO | Dosing | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| | ENDO | Dosing | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Dosing | use of onglyza to treat type 2 dm |
| Onglyza | ENDO | Dosing | diabetes mellitus type 2 |
| Onglyza | ENDO | Dosing | diabetes mellitus type 2 |
| Onglyza | ENDO | Effects on Weight | The rep mentioned about Onglyza causing no hypoglycemia, lipid neutral, weight neutral.  Revised  pharmacy coverage brochure was given.  Samples were not given; however, she gave patient loyalty card which will help to bring the co-payment down. |
| Onglyza | ENDO | Effects on Weight | effective reduction in hemoglobin A1c without undesirable weight gain |
| Onglyza | ENDO | Effects on Weight | weight neutral |
| Onglyza | ENDO | Effects on Weight | effective reduction of hyperglycemia without weight gain |
| Onglyza | ENDO | Efficacy | Representative discussed A1c control with Onglyza as well as formulary coverage. |
| Onglyza | ENDO | Efficacy | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | ENDO | | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans. There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, |
| Onglyza | | Efficacy | used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | Efficacy | Improved coverage for managed care. Also using a co-pay card to reduce cost by up to $25. |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | efficacy,vouchers |
| Onglyza | ENDO | Efficacy | safe and effective, use on your patients to control sugars that are not controlled on Mettformin |
| Onglyza | ENDO | Efficacy | effective reduction in hemoglobin A1c without undesirable weight gain |
| Onglyza | ENDO | Efficacy | efficacy |
| Onglyza | ENDO | Efficacy | efficacy |
| | ENDO | | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been |
| Onglyza | | Efficacy | used for some time. |
| Onglyza | ENDO | Efficacy | new med for DM ,effective,0.6% A1C reduction |
| Onglyza | ENDO | Efficacy | effective reduction hemoglobin A1c and no risk of hypoglycemia |
| Onglyza | ENDO | Efficacy | effective reduction of hyperglycemia without weight gain |
| | ENDO | | The rep mentioned about Onglyza causing no hypoglycemia, lipid neutral, weight neutral.  Revised  pharmacy coverage brochure was given.  Samples were not given; however, she gave patient loyalty card which will help to bring the co- |
| Onglyza | | Hypoglycemia | payment down. |
| Onglyza | ENDO | Hypoglycemia | effective reduction in hemoglobin A1c and no risk of hypoglycemia |
| Onglyza | ENDO | Important Safety Info | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Important Safety Info | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Important Safety Info | safe and effective, use on your patients to control sugars that are not controlled on Mettformin |
| Onglyza | ENDO | Important Safety Info | coupons safe |
| Onglyza | ENDO | Important Safety Info | safer than januvia, no pancreatitis |
| Onglyza | ENDO | Indications/General Discussion | safe and effective, use on your patients to control sugars that are not controlled on Mettformin |
| Onglyza | ENDO | Indications/General Discussion | use of onglyza to treat type 2 dm |
| Onglyza | ENDO | Indications/General Discussion | use of onglyza in diabetes |
| Onglyza | ENDO | Kidney | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Lipids | Improved coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |
| | ENDO | Lipids | The rep mentioned about Onglyza causing no hypoglycemia, lipid neutral, weight neutral.  Revised  pharmacy coverage brochure was given.  Samples were not given; however, she gave patient loyalty card which will help to bring the co-payment down. |
| | ENDO | Long Term Care/Durability | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been |
| Onglyza | | | used for some time. |
| Onglyza | ENDO | Managed Care/Formulary | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |

| Brand | Specialty | Type | Physician Verbat... |
|---|---|---|---|
| Onglyza | ENDO | Managed Care/Formulary | It was discussed using Onglyza, when you can give in place of Januvia.  The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency.  You only have to step the regimen down 1 time instead of twice.  Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Managed Care/Formulary | Improved coverage for managed care.  Also using a co-pay card to reduce cost by up to $25. |
| Onglyza | ENDO | Managed Care/Formulary | The rep mentioned about Onglyza causing no hypoglycemia, lipid neutral, weight neutral.  Revised  pharmacy coverage brochure was given.  Samples were not given; however, she gave patient loyalty card which will help to bring the co-payment down. |
| Onglyza | ENDO | Managed Care/Formulary | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4; there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | Managed Care/Formulary | Representative discussed A1c control with Onglyza as well as formulary coverage. |
| Onglyza | ENDO | Managed Care/Formulary | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Managed Care/Formulary | new copay cards and formulary status |
| Onglyza | ENDO | Managed Care/Formulary | formulary and coupon |
| Onglyza | ENDO | Managed Care/Formulary | formulary updates |
| Onglyza | ENDO | Managed Care/Formulary | We discussed about mechanism of Onglyza, patient satisfaction, side effects and formulary status. |
| Onglyza | ENDO | Managed Care/Formulary | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Onglyza | ENDO | Mechanism of Action | We discussed about mechanism of Onglyza, patient satisfaction, side effects and formulary status. |
| Onglyza | ENDO | New/Now Available | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans.  There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which would be only as high as $30. |
| Onglyza | ENDO | New/Now Available | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache.  I had encouraged her to try a couple more days, but she still was miserable, and stopped it.  The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will.  This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | New/Now Available | Discussed my experience with the drug at the juncture and whether I had patients that had any problems that were started on it. |
| Onglyza | ENDO | New/Now Available | She talked about dosing.  She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4; there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth.  It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | New/Now Available | coupons and vouchers available for new starts |
| Onglyza | ENDO | New/Now Available | new diabetes treatment |
| Onglyza | ENDO | New/Now Available | new copay cards and formulary status |
| Onglyza | ENDO | New/Now Available | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | ENDO | New/Now Available | new med for DM ,effective,0.6% A1C reduction |
| | ENDO | | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | | Once Daily | It was discussed using Onglyza, when you can give in place of Januvia. The representative suggested it was easier titration for patients with renal insufficiency and safer in patients with renal insufficiency. You only have to step the regimen down 1 time instead of twice. Also, covered as a Tier 2 on most managed care formularies. |
| Onglyza | ENDO | Once Daily | |
| | ENDO | | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | ENDO | Reduction in A1c | |
| Onglyza | ENDO | Reduction in A1c | She talked about dosing. She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth. It's not approved yet on Blue Cross Blue Shield. |
| Onglyza | ENDO | Reduction in A1c | Representative discussed A1c control with Onglyza as well as formulary coverage. |
| Onglyza | ENDO | Reduction in A1c | effective reduction in hemoglobin A1c without undesirable weight gain |
| Onglyza | ENDO | Reduction in A1c | new med for DM ,effective,0.6% A1C reduction |
| Onglyza | ENDO | Reduction in A1c | effective reduction in hemoglobin A1c and no risk of hypoglycemia |
| | ENDO | | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | | Safety | |
| | ENDO | | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | | Studies | |
| Onglyza | ENDO | Targets Beta Cells | effect ob beta cell fx |
| | ENDO | | I mentioned to the drug rep that I had started a patient on Onglyza, first giving her some samples, and I had gotten a call after three days, stating that the patient wanted to stop it because of a headache. I had encouraged her to try a couple more days, but she still was miserable, and stopped it. The rep told me that the incidence of headaches was not that high, and in the phase IV studies, where they looked at over 3,000 patients, that the incidence of side effects was no higher than that of placebo, and that he hoped that I would try another patient on the medication, which I probably will. This is especially so since the patient has only a one pill a day per day, one pill per day to take, and this may be associated with a significant drop in A1c. |
| Onglyza | | Tolerability/Side Effects | |
| Onglyza | ENDO | Tolerability/Side Effects | Onglyza and efficacy and side effect safety profile like placebo and greater formulary access lately. |
| Onglyza | ENDO | Tolerability/Side Effects | We discussed about mechanism of Onglyza, patient satisfaction, side effects and formulary status. |
| | ENDO | | Since he was the second of two drug reps who talked about Onglyza, I will just do this as a very short thing, which showed that he did talk about the fact that the Onglyza has been very successful, and is now on a lot of different plans. There are these cards, that can be used for those who have a plan where they are on tier 3, because this may allow them to get, used as a discount card at the drug store, to get down to a level two, which may be as high as $30. |
| Onglyza | | Use After Metformin | |
| Onglyza | ENDO | Use After Metformin | She talked about dosing. She talked about formulary, that it was tier 2 on Tufts; that in addition to metformin, it lowered hemoglobin A1c by 0.7%; that it's a new DPP-4, there's no comparisons to the other DPP-4's that are available; it can be used for MassHealth. It's not approved yet on Blue Cross Blue Shield. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | ENDO | Use After Metformin | Rep was asking how I felt Onglyza was doing in comparison to other drugs.  Said it was still difficult for me to tell any real benefit.  Haven't had any real complaints.  When I say benefit, certainly it lowers the blood sugar, but does it have any benefit beyond using Januvia.  We also discussed that, being the second drug in a class, it's hard to remember to prescribe the drug, and also, it doesn't have any real benefits as far as cost savings, compared to Januvia, which has been used for some time. |
| Victoza | ENDO | Add On | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | All Other | patient staretr kits |
| Victoza | ENDO | All Other | reviewed patient experience this far |
| Victoza | ENDO | All Other | sample drop |
| Victoza | ENDO | All Other | samples,experience |
| Victoza | ENDO | All Other | talk for 30  min |
| Victoza | ENDO | All Other | upcoming dinner program |
| Victoza | ENDO | All Other | starter kits |
| Victoza | ENDO | All Other | pen |
| Victoza | ENDO | All Other | followup last night,s presentation |
| Victoza | ENDO | All Other | comparison of victoza to byetta |
| Victoza | ENDO | Combination Use | monotherapy or combination therapy |
| Victoza | ENDO | Combination Use | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Cost | patient support program is available $25 virtual vouchers are in the main pharmacies |
| Victoza | ENDO | Cost | coupon card rebate for $25 new drug well tolerated |
| Victoza | ENDO | Cost | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Coupon/Voucher | coupon card rebate for $25 new drug well tolerated |
| Victoza | ENDO | Coupon/Voucher | patient support program is available $25 virtual vouchers are in the main pharmacies |
| Victoza | ENDO | Coupon/Voucher | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained.  Thank you. |
| Victoza | ENDO | Coupon/Voucher | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Diabetes | The FDA has given Victoza a black-box warning because of a concern about an increase in medullary carcinoma of the thyroid since this was noted in rats.  Actually, the rats were given a dose that would be 6 times as concentrated as what people would take for use in diabetes.  The feeling is that this is not really necessary, but that this is something that the FDA has done since they're not absolutely identical studies that have been done on humans. |
| Victoza | ENDO | Diabetes | New drug to treat diabetes, the understanding of how it works is easy for an endocrinologist as I am and there are several programs if necessary.  Thank you. |
| Victoza | ENDO | Diabetes | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | ENDO | Diabetes | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | Diabetes | new glp1 analog for dm rx |
| Victoza | ENDO | Diabetes | treatment of type 2 dm with victoza |
| Victoza | ENDO | Diabetes | once daily glp1 analog for type 2 diabetes not first line therapy avoid in patients with pancreatitis and medullary thyroid cancer |
| Victoza | ENDO | Diabetes | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Diabetes | The use of Victoza along with other agents for the treatment of diabetes was gone over. |
| Victoza | ENDO | Diabetes | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Diabetes | dm |
| | ENDO | | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who |
| Victoza | | Dosing | could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| | ENDO | | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there |
| Victoza | | Dosing | was some evidence of disease in rats and mice. |
| | ENDO | | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 |
| Victoza | | Dosing | titration in the same pen. |
| Victoza | ENDO | Dosing | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |
| | ENDO | | The FDA has given Victoza a black-box warning because of a concern about an increase in medullary carcinoma of the thyroid since this was noted in rats.  Actually, the rats were given a dose that would be 6 times as concentrated as what people would take for use in diabetes.  The feeling is that this is not really necessary, but that this is something that the |
| Victoza | | Dosing | FDA has done since they're not absolutely identical studies that have been done on humans. |
| Victoza | ENDO | Dosing | We talked about the once a day dosing with the benefit of weight reduction.  We talked about the improvements in blood sugar control and good tolerability. |
| Victoza | ENDO | Dosing | treatment of type 2 dm with victoza |
| | ENDO | | once daily glp1 analog for type 2 diabetes not first line therapy avoid in patients with pancreatitis and medullary thyroid |
| Victoza | | Dosing | cancer |
| Victoza | ENDO | Dosing | was invitedto teleconference discussed indications, titration protcol and boxed warning |
| Victoza | ENDO | Dosing | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | Dosing | effective.powerfull once daily no relation to meals |
| | ENDO | | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about |
| Victoza | | Dosing | clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Dosing | He brought in more pamphlets for patient education, and we reviewed the starting dose, and how to increase the dose of it, and the issues that we're having with prescribe, the electronic prescriber, and getting the dosages right. |
| | ENDO | | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and |
| Victoza | | Dosing | explained.  Thank you. |
| Victoza | ENDO | Dosing | effective adjuct to oral agents with additional benefit of weight loss |
| Victoza | ENDO | Dosing | best glp1 in the market. once a day instead of bid |
| | ENDO | | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight |
| Victoza | | Dosing | reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Dosing | boxed warning titration national cancer registry |
| Victoza | ENDO | Dosing | dosing |
| | ENDO | Effects on | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there |
| Victoza | | Weight | was some evidence of disease in rats and mice. |
| | ENDO | Effects on | We discussed the once a day GLP-1 analog Victoza.  We discussed the injection device, the benefits of blood sugar |
| Victoza | | Weight | lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| | ENDO | Effects on | We talked about the once a day dosing with the benefit of weight reduction.  We talked about the improvements in blood |
| Victoza | | Weight | sugar control and good tolerability. |
| | ENDO | Effects on | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of |
| Victoza | | Weight | hypoglycemia. |
| | ENDO | Effects on | |
| Victoza | | Weight | first once daily GLP1 with effective weight reduction |
| | ENDO | Effects on | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about |
| Victoza | | Weight | clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| | ENDO | Effects on | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight |
| Victoza | | Weight | reduction for pts w type 2 diabetes who need more than metformin |
| | ENDO | Effects on | |
| Victoza | | Weight | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| | ENDO | | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who |
| Victoza | | Efficacy | could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Efficacy | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Efficacy | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Efficacy | We discussed the once a day GLP-1 analog Victoza.  We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| Victoza | ENDO | Efficacy | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |
| Victoza | ENDO | Efficacy | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Efficacy | We talked about the once a day dosing with the benefit of weight reduction.  We talked about the improvements in blood sugar control and good tolerability. |
| Victoza | ENDO | Efficacy | I said that I hope it is better than exenatide but so far I am not sure |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | better glucose reduction than byetta |
| Victoza | ENDO | Efficacy | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | Efficacy | first once daily GLP1 with effective weight reduction |
| Victoza | ENDO | Efficacy | efficacy and side effects |
| Victoza | ENDO | Efficacy | effective.powerfull once daily no relation to meals |
| Victoza | ENDO | Efficacy | efficacy and side effects. |
| Victoza | ENDO | Efficacy | new product, efficacy, a1c lowering, firmulary status |
| Victoza | ENDO | Efficacy | better than byetta |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | new effective GLP 1 agonist |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Efficacy | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Efficacy | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |
| Victoza | ENDO | Efficacy | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use.  Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Efficacy | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Efficacy | efficacy |
| Victoza | ENDO | Efficacy | effective adjunct to oral agents with additional benefit of weight loss |
| Victoza | ENDO | Efficacy | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| Victoza | ENDO | Efficacy | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Efficacy | new drug better than byetta |
| Victoza | ENDO | Efficacy | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Hypoglycemia | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | Important Safety Info | The representative brought a, a company physician to talk to me about Victoza, and my concerns about the safety of the medication, especially its concerns to its causing thyroid C cell cancer, and as far as it was concerning heart problems.  The physician presented some data, but was not overly convincing as to why it might not cause C cell cancer.  In fact, it probably ended up leaving more doubt in my mind than I had to start with. |
| Victoza | ENDO | Important Safety Info | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight.  Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there was some evidence of disease in rats and mice. |
| Victoza | ENDO | Important Safety Info | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Important Safety Info | The FDA has given Victoza a black-box warning because of a concern about an increase in medullary carcinoma of the thyroid since this was noted in rats. Actually, the rats were given a dose that would be 6 times as concentrated as what people would take for use in diabetes. The feeling is that this is not really necessary, but that this is something that the FDA has done since they're not absolutely identical studies that have been done on humans. |
| Victoza | ENDO | Important Safety Info | safe, everyone is prescribing it now. |
| Victoza | ENDO | Important Safety Info | was invitedto teleconference discussed indications, titration protcol and boxed warning |
| Victoza | ENDO | Important Safety Info | once daily glp1 analog for type 2 diabetes not first line therapy avoid in patients with pancreatitis and medullary thyroid cancer |
| Victoza | ENDO | Important Safety Info | once a day safe |
| Victoza | ENDO | Important Safety Info | safety |
| Victoza | ENDO | Important Safety Info | safety issues |
| Victoza | ENDO | Important Safety Info | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects. Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Important Safety Info | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |
| Victoza | ENDO | Important Safety Info | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Important Safety Info | no thyroid ca problems |
| Victoza | ENDO | Important Safety Info | thyroid ca only in rats |
| Victoza | ENDO | Important Safety Info | safety |
| Victoza | ENDO | Important Safety Info | no thyroid ca risk |
| Victoza | ENDO | Important Safety Info | boxed warning titration national cancer registry |
| Victoza | ENDO | Important Safety Info | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done. She told me that there's no increase incidence of thyroid cancer in humans. Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Indications/Ge neral Discussion | The FDA has given Victoza a black-box warning because of a concern about an increase in medullary carcinoma of the thyroid since this was noted in rats. Actually, the rats were given a dose that would be 6 times as concentrated as what people would take for use in diabetes. The feeling is that this is not really necessary, but that this is something that the FDA has done since they're not absolutely identical studies that have been done on humans. |
| Victoza | ENDO | Indications/Ge neral Discussion | New GLP agonist. Efficacy. Use once a day. Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Indications/Ge neral Discussion | Again, the representatives were giving today and they offered lunch for us. They discussed Victoza. They were talking about proper patient placement, and also talked about specific problem with insurance coverage at this time. They gave me some numbers to try helping with insurance coverage until the medication can be covered. |
| Victoza | ENDO | Indications/Ge neral Discussion | Had a manager and a Pharm D and a sales rep in. As you know, Victoza is brand new. I had been to the speaker training and they were really curious about if I had any uptake, anybody talking about it yet or not, and I responded that in _____ docs are a little bit on the slow side with uptake only because some of the rules in some of the HMO that they can't use stuff right away. Be that as it may, we are I hope we are going to have some interest in the intermediate term of it. |
| Victoza | ENDO | Indications/Ge neral Discussion | Discussed when best to use this product along with oral antidiabetic agents. Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c. Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans. Easy to titrate. There is 3 titration in the same pen. |
| Victoza | ENDO | Indications/Ge neral Discussion | Discussed use of the pen, formulary coverage, co-payment cards. |
| Victoza | ENDO | Indications/Ge neral Discussion | Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Indications/General Discussion | was invitedto teleconference discussed indications, titration protcol and boxed warning |
| Victoza | ENDO | Indications/General Discussion | uses |
| Victoza | ENDO | Indications/General Discussion | once daily glp1 analog for type 2 diabetes not first line therapy avoid in patients with pancreatitis and medullary thyroid cancer |
| Victoza | ENDO | Indications/General Discussion | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | Indications/General Discussion | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the *insurance coverage.* |
| Victoza | ENDO | Indications/General Discussion | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |
| Victoza | ENDO | Indications/General Discussion | The use of Victoza along with other agents for the treatment of diabetes was gone over. |
| Victoza | ENDO | Indications/General Discussion | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects. Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Indications/General Discussion | indications and use of victoza |
| Victoza | ENDO | Indications/General Discussion | the newest glp agent in the market and once a day use only |
| Victoza | ENDO | Indications/General Discussion | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done. She told me that there's no increase incidence of thyroid cancer in humans. Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Lipids | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it. Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Long Term Care/Durability | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Managed Care/Formulary | We discussed the once a day GLP-1 analog Victoza. We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| Victoza | ENDO | Managed Care/Formulary | Discussed use of the pen, formulary coverage, co-payment cards. |
| Victoza | ENDO | Managed Care/Formulary | *Discussed the indications for Victoza, efficacy, how to use the multi-dose pen and co-payment cards.* |
| Victoza | ENDO | Managed Care/Formulary | Victoza is now available in all of the local pharmacies so that it is easy to give the patients the medication to see how it goes. The drug rep left a bunch of samples so that we could start patients on it to see firstly how well they accept this, and secondly what type of effect that this has on the blood sugars. |
| Victoza | ENDO | Managed Care/Formulary | Again, the representatives were giving today and they offered lunch for us. They discussed Victoza. They were talking about proper patient placement, and also talked about specific problem with insurance coverage at this time. They gave me some numbers to try helping with insurance coverage until the medication can be covered. |
| Victoza | ENDO | Managed Care/Formulary | Had a manager and a Pharm D and a sales rep in. As you know, Victoza is brand new. I had been to the speaker training and they were really curious about if I had any uptake, anybody talking about it yet or not, and I responded that in _____ docs are a little bit on the slow side with uptake only because some of the rules in some of the HMO that they can't use stuff right away. Be that as it may, we are I hope we are going to have some interest in the intermediate term of it. |
| Victoza | ENDO | Managed Care/Formulary | The drug now is available in pharmacies and we discussed formulary availability similar to Byetta. |
| Victoza | ENDO | Managed Care/Formulary | new product, efficacy, a1c lowering, firmulary status |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Managed Care/Formulary | clarify about any formulary issues |
| Victoza | ENDO | Managed Care/Formulary | formulary coverage as tier 3 in most plans. |
| Victoza | ENDO | Managed Care/Formulary | formulry |
| Victoza | ENDO | Managed Care/Formulary | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained.  Thank you. |
| Victoza | ENDO | Managed Care/Formulary | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Managed Care/Formulary | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months also.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Mechanism of Action | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Mechanism of Action | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained.  Thank you. |
| Victoza | ENDO | Mechanism of Action | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Monotherapy | monotherapy or combination therapy |
| Victoza | ENDO | New/Now Available | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | New/Now Available | Victoza is now available in all of the local pharmacies so that it is easy to give the patients the medication to see how it goes.  The drug rep left a bunch of samples so that we could start patients on it to see firstly how well they accept this, and secondly what type of effect that this has on the blood sugars. |
| Victoza | ENDO | New/Now Available | Rep stated that Victoza is now available for prescription in retail pharmacies, and asked me if I started prescribing it.  I said I did prescribe one.  Thank you. |
| Victoza | ENDO | New/Now Available | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | New/Now Available | Had a manager and a Pharm D and a sales rep in.  As you know, Victoza is brand new.  I had been to the speaker training and they were really curious about if I had any uptake, anybody talking about it yet or not, and I responded that in _____ docs are a little bit on the slow side with uptake only because of some of the rules in some of the HMO that they can't use stuff right away.  Be that as it may, we are I hope we are going to have some interest in the intermediate term of it. |
| Victoza | ENDO | New/Now Available | The FDA has given Victoza a black-box warning because of a concern about an increase in medullary carcinoma of the thyroid since this was noted in rats.  Actually, the rats were given a dose that would be 6 times as concentrated as what people would take for use in diabetes.  The feeling is that this is not really necessary, but that this is something that the FDA has done since they're not absolutely identical studies that have been done on humans. |
| Victoza | ENDO | New/Now Available | New drug to treat diabetes, the understanding of how it works is easy for an endocrinologist as I am and there are several programs if necessary.   Thank you. |
| Victoza | ENDO | New/Now Available | The drug now is available in pharmacies and we discussed formulary availability similar to Byetta. |
| Victoza | ENDO | New/Now Available | Representative dropped by to provide me with literature of recently approved liraglutide and will be stopping by later on next week to go over further details as to the papers and description of the drug that he had provided. |
| Victoza | ENDO | New/Now Available | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | New/Now Available | safe, everyone is prescribing it now. |
| Victoza | ENDO | New/Now Available | new product, efficacy, a1c lowering, firmulary status |
| Victoza | ENDO | New/Now Available | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | New/Now Available | patient support program is available $25 virtual vouchers are in the main pharmacies |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | New/Now Available | coupon card rebate for $25 new drug well tolerated |
| Victoza | ENDO | New/Now Available | new lierature; upcoming meeting |
| Victoza | ENDO | New/Now Available | new glp1 analog for dm rx |
| Victoza | ENDO | New/Now Available | new effective GLP 1 agonist |
| Victoza | ENDO | New/Now Available | we now have samples available |
| Victoza | ENDO | New/Now Available | new glp agonist |
| Victoza | ENDO | New/Now Available | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects. Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | New/Now Available | A new novel treatment. It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained. Thank you. |
| Victoza | ENDO | New/Now Available | He brought in more pamphlets for patient education, and we reviewed the starting dose, and how to increase the dose of it, and the issues that we're having with prescribe, the electronic prescriber, and getting the dosages right. |
| Victoza | ENDO | New/Now Available | new glp 1. |
| Victoza | ENDO | New/Now Available | new fda approved |
| Victoza | ENDO | New/Now Available | great drug. help patients lose weight |
| Victoza | ENDO | New/Now Available | start prescribing new glp 1 |
| Victoza | ENDO | New/Now Available | new drug better than byetta |
| Victoza | ENDO | New/Now Available | the newest glp agent in the market and once a day use only |
| Victoza | ENDO | New/Now Available | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |
| Victoza | ENDO | Once Daily | We talked about the once a day dosing with the benefit of weight reduction. We talked about the improvements in blood sugar control and good tolerability. |
| Victoza | ENDO | Once Daily | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss. We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Once Daily | We discussed the once a day GLP-1 analog Victoza. We discussed the injection device, the benefits of blood sugar lowering the potential for weight reduction with the medication, also discussed formulary coverage with it. |
| Victoza | ENDO | Once Daily | New GLP agonist. Efficacy. Use once a day. Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Once Daily | Remember Victoza helps with once-a-day dose to lower the blood sugar as well as help decrease weight. Talked about the safety aspects and as far as the medullary thyroid cancer, showing that there is no increased risk in patients, but there was some evidence of disease in rats and mice. |
| Victoza | ENDO | Once Daily | Victoza is a new GLP-1 analog, can be used once a day, and has good weight-stabilizing effects and a low risk of hypoglycemia. |
| Victoza | ENDO | Once Daily | new effective GLP 1 agonist |
| Victoza | ENDO | Once Daily | once daily |
| Victoza | ENDO | Once Daily | once daily glp 1 agonist |
| Victoza | ENDO | Once Daily | a new glp-1 analog with once a day dosing for mgmt of diabetes. |
| Victoza | ENDO | Once Daily | effective.powerfull once daily no relation to meals |
| Victoza | ENDO | Once Daily | first once daily GLP1 with effective weight reduction |
| Victoza | ENDO | Once Daily | once daily |
| Victoza | ENDO | Once Daily | once daily glp1 analog for type 2 diabetes not first line therapy avoid in patients with pancreatitis and medullary thyroid cancer |
| Victoza | ENDO | Once Daily | once a day safe |
| Victoza | ENDO | Once Daily | A new novel treatment. It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained. Thank you. |
| Victoza | ENDO | Once Daily | start prescribing new glp 1 |
| Victoza | ENDO | Once Daily | new once daily human GLP1 analog with efficacy in improving glycemic control and weight reduction |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Once Daily | new glp 1. |
| | ENDO | | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Once Daily | best glp1 in the market. once a day instead of bid |
| Victoza | ENDO | Once Daily | the newest glp agent in the market and once a day use only |
| Victoza | ENDO | Once Daily | once a day glp 1 |
| | ENDO | | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Once Daily | |
| Victoza | ENDO | Once Daily | once a day injection, 1% decrease in hgba1c |
| Victoza | ENDO | Reduction in A1c | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| | ENDO | | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Reduction in A1c | |
| Victoza | ENDO | Reduction in A1c | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Reduction in A1c | new product, efficacy, a1c lowering, firmulary status |
| | ENDO | | Discussed the formulary status of this medication as third tier, so providing the coupon to reduce the cost for the patient in the first 6 months using it.  Also discussed the efficacy of the medication as opposed to using Byetta, that its more effective with reducing the fasting glucose, as well as the A1c. |
| Victoza | ENDO | Reduction in A1c | |
| Victoza | ENDO | Reduction in A1c | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| | ENDO | | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Reduction in A1c | |
| Victoza | ENDO | Reduction in A1c | once a day injection, 1% decrease in hgba1c |
| | ENDO | | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | | Safety | |
| | ENDO | | The representative brought a, a company physician to talk to me about Victoza, and my concerns about the safety of the medication, especially its concerns to its causing thyroid C cell cancer, and as far as it was concerning heart problems. The physician presented some data, but was not overly convincing as to why it might not cause C cell cancer.  In fact, it probably ended up leaving more doubt in my mind than I had to start with. |
| Victoza | | Studies | |
| | ENDO | | Victoza is thought to be a big boon to the treatment of type 2 diabetes.  Because of that, it, they, the company will be bringing in people to speak about it, who are better trained, and have, also shared in the research, to bring this medication to market.  The rest of the time was spent as to the best location, in order to get the maximum number of people who could come to hear about this product, since the feeling is that this will add a lot to the treatment armamentarium. |
| Victoza | | Studies | |
| Victoza | ENDO | Studies | Representative dropped by to provide me with literature of recently approved liraglutide and will be stopping by later on next week to go over further details as to the papers and description of the drug that he had provided. |
| | ENDO | | The FDA has given Victoza a black-box warning because of a concern about an increase in medullary carcinoma of the thyroid since this was noted in rats.  Actually, the rats were given a dose that would be 6 times as concentrated as what people would take for use in diabetes.  The feeling is that this is not really necessary, but that this is something that the FDA has done since they're not absolutely identical studies that have been done on humans. |
| Victoza | | Studies | |
| Victoza | ENDO | Studies | patient support materials |
| | ENDO | | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained.  Thank you. |
| Victoza | | Studies | |
| | ENDO | | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | | Studies | |
| Victoza | ENDO | Studies | Highlighting Victoza, samples, patient information, safety data, as well as a couple clinical programs coming up, to discuss the use and efficacy, and compare it to, comparative data to exenatide or Byetta. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | ENDO | Targets Beta Cells | The representative brought a, a company physician to talk to me about Victoza, and my concerns about the safety of the medication, especially its concerns to its causing thyroid C cell cancer, and as far as it was concerning heart problems. The physician presented some data, but was not overly convincing as to why it might not cause C cell cancer.  In fact, it probably ended up leaving more doubt in my mind than I had to start with. |
| Victoza | ENDO | Targets Beta Cells | Role of incretin mimetics in the treatment of type 2 diabetes, the particular safety profile of Victoza and its comparison to Byetta with probable better efficacy and similar results with weight gain and pancreatitis, and a little bit of discussion about clear cell hyperplasia and the risk for medullary carcinoma of the thyroid. |
| Victoza | ENDO | Targets Beta Cells | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Tolerability/Side Effects | We talked about the once a day dosing with the benefit of weight reduction.  We talked about the improvements in blood sugar control and good tolerability. |
| Victoza | ENDO | Tolerability/Side Effects | drug details including indications phatmacokinetics efficacy side effects. discussed the LEAD trails in detail |
| Victoza | ENDO | Tolerability/Side Effects | efficacy and side effects |
| Victoza | ENDO | Tolerability/Side Effects | efficacy and side effects. |
| Victoza | ENDO | Tolerability/Side Effects | coupon card rebate for $25 new drug well tolerated |
| Victoza | ENDO | Tolerability/Side Effects | Discussed with the local medical doctor concerning the drugs, the initial studies, the comparison with Byetta and its use. Went into the study from The Lancet on the comparison, the efficacy of the drug, and side effects.  Also discussed the pancreatitis issue that is seen in this category. |
| Victoza | ENDO | Tolerability/Side Effects | We discussed about the mechanism of Victoza, indications, patient selection, side effect, and overall benefit , and the insurance coverage. |
| Victoza | ENDO | Tolerability/Side Effects | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained.  Thank you. |
| Victoza | ENDO | Tolerability/Side Effects | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Use After Metformin | once daily victoza targets beta cells and provides significant and sustained aic reductions with the added benefit of weight reduction for pts w type 2 diabetes who need more than metformin |
| Victoza | ENDO | Use After Metformin | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Victoza | ENDO | Weight Loss | Discussed when best to use this product along with oral antidiabetic agents.  Better side effect profile compared to Byetta such as weight loss and better efficacy on hemoglobin A1c.  Also discussed black box warning that concerns some Dublin patients, thyroid cancer, which has been seen in some rat populations but not in humans.  Easy to titrate.  There is 3 titration in the same pen. |
| Victoza | ENDO | Weight Loss | Talked about a one a day preparation to lower blood sugar and to assist in weight loss. |
| Victoza | ENDO | Weight Loss | New GLP agonist.  Efficacy.  Use once a day.  Maintains weight loss, and one-year duration of, of lowering of A1c. |
| Victoza | ENDO | Weight Loss | Can be used, it's a GLP agonist, can be used once a day, to help control the A1c, as well as associated with some weight loss.  We talked about the physiology involved, and the various mechanisms of action. |
| Victoza | ENDO | Weight Loss | A new novel treatment.  It's a GLP-1 similar to Byetta, but more human derivative made from bakers yeast and once daily dosing with the two or three vials per month recommended and effects on, at least, two of the four primary mechanisms in insulin resistance, low side effect profile with about 40% nausea in the first week or two, about a 2.2 kg weight loss over the course of the treatment that was studied and third tier on most formularies locally, but vouchers were given and explained.  Thank you. |
| Victoza | ENDO | Weight Loss | effective adjunct to oral agents with additional benefit of weight loss |
| Victoza | ENDO | Weight Loss | great drug. help patients lose weight |
| Victoza | ENDO | Weight Loss | good wt loss and lower fasting glucose |
| Victoza | ENDO | Weight Loss | They talked about the fact that there is medullary carcinoma in the warning, but that it's not a concern that no thyroid monitoring needs to be done.  She told me that there's no increase incidence of thyroid cancer in humans.  Yet, the Januvia only lowers hemoglobin A1c 0.7 to 0.9, but Victoza lowers it 1-1.5% in combination with metformin, that there is a weight loss benefit, and the nausea incidence decreases to 13% with use. |
| Byetta | PCP | All Other | sample drop |
| Byetta | PCP | All Other | sample drop only |
| Byetta | PCP | All Other | quick visit and signature |
| Byetta | PCP | All Other | lose 5 to 10 pounds |
| Byetta | PCP | All Other | asked  me to consider it earlier |