Cont.

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Combination Use | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs. We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Combination Use | Use in combination with metformin. It also is indicated for monotherapy for diabetes. |
| Byetta | PCP | Cost | Spent several minutes just reviewing the benefits of using Byetta early in the cascade of the diabetes. Talked about side effects of their potential, some of the contraindications, the cost, the co-pay benefits cards as well as current formulary coverage. |
| Byetta | PCP | Cost | Try Byetta after one or two oral pills have failed. It's the lowest co-pay for injectable medication of its kind. Its twice a day, associated with weight loss and reduction of A1c. |
| Byetta | PCP | Cost | We talked a little bit about type of patient for whom Byetta would be appropriate and a little bit about cost. She also talked about a meeting being held next week to talk about Byetta. |
| Byetta | PCP | Diabetes | Spent several minutes just reviewing the benefits of using Byetta early in the cascade of the diabetes. Talked about side effects of their potential, some of the contraindications, the cost, the co-pay benefits cards as well as current formulary coverage. |
| Byetta | PCP | Diabetes | She left some information about Byetta, including the statement by the American Association of Clinical Endocrinologist, American College of Endocrinology consensus panel on type 2 diabetes, along with a piece on Byetta showing how it, the TLP-1 receptor works so well for the treatment of diabetes. |
| Byetta | PCP | Diabetes | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs. We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Diabetes | Discussed using Byetta in type 2 diabetic patients as an adjunct to metformin and sulfonylurea or as a standalone medication. Byetta has been shown to reduce weight, as well as reduce hemoglobin A1c. |
| Byetta | PCP | Diabetes | We talked about availability of Byetta 5 and 10 mcg syringes. That it's to be used in patients with type 2 diabetes. That characteristically patients lose weight and they've got a program By Your Side that gives advise and shares tips about what to expect and how to manage the diabetes. |
| Byetta | PCP | Diabetes | Use in combination with metformin. It also is indicated for monotherapy for diabetes. |
| Byetta | PCP | Diabetes | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| Byetta | PCP | Dosing | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs. We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Dosing | Try Byetta after one or two oral pills have failed. It's the lowest co-pay for injectable medication of its kind. Its twice a day, associated with weight loss and reduction of A1c. |
| Byetta | PCP | Dosing | Byetta is a twice-a-day shot 5 and 10 mcg. Improves beta cell function. Lowers hemoglobin A1c. Helps to lose weight. |
| Byetta | PCP | Dosing | The representative and his district manager were in and they discussed Byetta and usefulness of Byetta. I had a question as to when to take it to help try to avoid the nausea and they said the best thing to do is try and space it further and further from the, from the meal to, and hopefully avoid the bloating and nausea they get. This ended this interaction. Thanks. |
| Byetta | PCP | Dosing | Discussed using Byetta in type 2 diabetes patients as an adjunct to metformin and sulfonylurea or as a standalone medication. Byetta has been shown to reduce weight, as well as reduce hemoglobin A1c. |
| Byetta | PCP | Dosing | We talked about availability of Byetta 5 and 10 mcg syringes. That it's to be used in patients with type 2 diabetes. That characteristically patients lose weight and they've got a program By Your Side that gives advise and shares tips about what to expect and how to manage the diabetes. |
| Byetta | PCP | Dosing | She left some information about Byetta, including the statement by the American Association of Clinical Endocrinologist, American College of Endocrinology consensus panel on type 2 diabetes, along with a piece on Byetta showing how it, the TLP-1 receptor agonist works so well for the treatment of diabetes. |
| Byetta | PCP | Dosing | We talked about Byetta with respect to the new competing product from Novo Nordisk. We talked about side effects, safety, black box warnings of the other product, and what the acceptance of the new product has been in our community with endocrinologists and how they are still using Byetta. We talked about ways to initiate injectable medication in patients who had only been taking pills and what support there was for that. |
| Byetta | PCP | Dosing | The main gist. He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day. He compared it to Januvia as far as efficacy. That Byetta is superior to Januvia. Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin. And, that's it. |
| Byetta | PCP | Dosing | Sales person this morning is interested in knowing how I use Byetta versus Januvia in the type 2 patients and did discuss a little bit about beta cell function preservation. |
| Byetta | PCP | Dosing | Talked about Byetta being a twice a day dose out with the new Victoza. We talked about some of the black box warnings with the Victoza and how Byetta doesn't have that. We also talked about some, the current status of Byetta being approved for once a week, still in the FDA hands as far as approval. We went over information for that as well. We talked about Byetta, its indication, its use, patient types and the side effect profile. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Drug Interactions | The representative and his district manager were in and they discussed Byetta and usefulness of Byetta.  I had a question as to when to take it to help try to avoid the nausea and they said the best thing to do is try and space it further and further from the, from the meal to, and hopefully avoid the bloating and nausea they get.  This ended this interaction.  Thanks. |
| Byetta | PCP | Effects on Weight | Discussed using Byetta in type 2 diabetic patients as an adjunct to metformin and sulfonylurea or as a standalone medication.  Byetta has been shown to reduce weight, as well as reduce hemoglobin A1c. |
| Byetta | PCP | Effects on Weight | no weight gain |
| Byetta | PCP | Effects on Weight | no wt gain, wt loss in most patients, get A1c down and keep it down, glucose dependent, low hypoglycemia, covered by most ins. |
| Byetta | PCP | Effects on Weight | The main gist.  He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day.  He compared it to Januvia as far as efficacy.  That Byetta is superior to Januvia.  Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin.  And, that's it. |
| Byetta | PCP | Efficacy | Spent several minutes just reviewing the benefits of using Byetta early in the cascade of the diabetes.  Talked about side effects of their potential, some of the contraindications, the cost, the co-pay benefits cards as well as current formulary coverage. |
| Byetta | PCP | Efficacy | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs.  We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Efficacy | Representative discussed the efficacy of Byetta in terms of lowering A1c by at least 1% and also producing weight loss in most patients.  The representative also stated that the risk of pancreatitis is low, but that you need to be on the lookout for signs or symptoms of pancreatitis.  Also, we discussed the once weekly Byetta, which will be coming out, hopefully, within the next few months. |
| Byetta | PCP | Efficacy | Byetta has proven effectiveness and may reduce the need to advance to insulin. |
| Byetta | PCP | Efficacy | Byetta is a twice-a-day shot 5 and 10 mcg.  Improves beta cell function.  Lowers hemoglobin A1c.  Helps to lose weight. |
| Byetta | PCP | Efficacy | formulary, efficacy |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| Byetta | PCP | Efficacy | efficacy ans ins coverage |
| Byetta | PCP | Efficacy | efficacy |
| Byetta | PCP | Efficacy | effective and safe. |
| Byetta | PCP | Efficacy | The main gist.  He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day.  He compared it to Januvia as far as efficacy.  That Byetta is superior to Januvia.  Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin.  And, that's it. |
| Byetta | PCP | Efficacy | .recent data on byetta's superior glucagon suppression and post-prandial glucose reductions vs januvia |
| Byetta | PCP | Efficacy | I discussed Byetta with her in regard to Victoza.  She said they didn't want to downplay their product, but did mention that there are some subtle differences between them and I did like how Byetta, or I'm sorry, Victoza was once a day with regardless of food intake and she said, yes, that is their big key point, but she said to look into, see for myself to see the subtle differences between them and they are both efficacious, but she is not going to downplay another persons product, but rather doubt hers and we, I asked her about the once a week version, she said this is off topic, but she had heard that the FDA had tabled it for a while and not asked for new information, so hopefully its just a matter of time till their once a week product becomes available, and asked us if we wanted the starter kits and I said yes and so she left two of them. |
| Byetta | PCP | Efficacy | trusted product to improve beta cell function even after Januvia |
| Byetta | PCP | Hypoglycemia | no wt gain, wt loss in most patients, get A1c down and keep it down, glucose dependent, low hypoglycemia, covered by most ins. |
| Byetta | PCP | Important Safety Info | Representative discussed the efficacy of Byetta in terms of lowering A1c by at least 1% and also producing weight loss in most patients.  The representative also stated that the risk of pancreatitis is low, but that you need to keep on the lookout for signs or symptoms of pancreatitis.  Also, we discussed the once weekly Byetta, which will be coming out, hopefully, within the next few months. |
| Byetta | PCP | Important Safety Info | Byetta is been known medication GLP-1 that we have been using for about five years and the treatment coverage, side effects were all reviewed and samples were given. |
| Byetta | PCP | Important Safety Info | We talked about Byetta with respect to the new competing product from Novo Nordisk.  We talked about side effects, safety, black box warnings of the other product, and what the acceptance of the new product has been in our community with endocrinologists and how they are still using Byetta.  We talked about ways to initiate injectable medication in patients who had only been taking pills and what support there was for that. |
| Byetta | PCP | Important Safety Info | risk of pancreatitis |
| Byetta | PCP | Important Safety Info | effective and safe. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Important Safety Info | Talked about Byetta being a twice a day dose out with the new Victoza.  We talked about some of the black box warnings with the Victoza and how Byetta doesn't have that.  We also talked about some, the current status of Byetta being approved for once a week, still in the FDA hands as far as approval.  We went over information for that as well.  We talked about Byetta, its indication, its use, patient types and the side effect profile. |
| Byetta | PCP | Indications/General Discussion | Use in combination with metformin.  It also is indicated for monotherapy for diabetes. |
| Byetta | PCP | Indications/General Discussion | We start the day with the Lilly rep who brings Byetta starters and inquires why we're not using it more.  I point out that most of my patients that are ready for a needle are ready for insulin rather than Byetta, and that insulin doesn't cause the nausea associated with Byetta.  She then happily goes into a number of tips to help patients deal with the nausea, and points out that Byetta does all kinds of neat things to beta cells and is worth at least a point or more on A1c.  She urges me to use it much more. |
| Byetta | PCP | Indications/General Discussion | Byetta promotes weight loss, as well as reduction of A1c, which is maintained over use. |
| Byetta | PCP | Indications/General Discussion | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| Byetta | PCP | Indications/General Discussion | now approved for use as monotherapy |
| Byetta | PCP | Indications/General Discussion | new program to educate nures on teaching pts how to use byetta, address pt questions and concerns |
| Byetta | PCP | Indications/General Discussion | indications |
| Byetta | PCP | Indications/General Discussion | Sales person this morning is interested in knowing how I use Byetta versus Januvia in the type 2 patients and did discuss a little bit about beta cell function preservation. |
| Byetta | PCP | Indications/General Discussion | The main gist.  He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day.  He compared it to Januvia as far as efficacy.  That Byetta is superior to Januvia.  Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin.  And, that's it. |
| Byetta | PCP | Indications/General Discussion | Talked about Byetta being a twice a day dose out with the new Victoza.  We talked about some of the black box warnings with the Victoza and how Byetta doesn't have that.  We also talked about some, the current status of Byetta being approved for once a week, still in the FDA hands as far as approval.  We went over information for that as well.  We talked about Byetta, its indication, its use, patient types and the side effect profile. |
| Byetta | PCP | Indications/General Discussion | I discussed Byetta with her in regard to Victoza.  She said she didn't want to downplay their product, but did mention that there are some subtle differences between them and I did like how Byetta, or I'm sorry, Victoza was once a day with regardless of food intake and she said, yes, that is their big key point, but she said to look into, see for myself to see the subtle differences between them and they are both efficacious, but she is not going to downplay another persons product, but rather doubt hers and we, I asked her about the once a week version, she said this is off topic, but she had heard that the FDA had tabled it for a while and not asked for new information, so hopefully its just a matter of time till their once a week product becomes available, and asked us if we wanted the starter kits and I said yes and so she left two of them. |
| Byetta | PCP | Lipids | Byetta has proven effectiveness and may reduce the need to advance to insulin. |
| Byetta | PCP | Lipids | Discussed using Byetta in type 2 diabetic patients as an adjunct to metformin and sulfonylurea or as a standalone medication.  Byetta has been shown to reduce weight, as well as reduce hemoglobin A1c. |
| Byetta | PCP | Long Term Care/Durability | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs.  We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Long Term Care/Durability | I asked when the long acting Byetta would be available. |
| Byetta | PCP | Managed Care/Formulary | Spent several minutes just reviewing the benefits of using Byetta early in the cascade of the diabetes.  Talked about side effects of their potential, some of the contraindications, the cost, the co-pay benefits cards as well as current formulary coverage. |
| Byetta | PCP | Managed Care/Formulary | Try Byetta after one or two oral pills have failed.  It's the lowest co-pay for injectable medication of its kind.  Its twice a day, associated with weight loss and reduction of A1c. |
| Byetta | PCP | Managed Care/Formulary | Byetta is been known medication GLP-1 that we have been using for about five years and the treatment coverage, side effects were all reviewed and samples were given. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Managed Care/Formulary | efficacy ans ins coverage |
| Byetta | PCP | Managed Care/Formulary | no wt gain, wt loss in most patients, get A1c down and keep it down, glucose dependent, low hypoglycemia, covered by most ins. |
| Byetta | PCP | Managed Care/Formulary | formulary, efficacy |
| Byetta | PCP | Mechanism of Action | Byetta is a twice-a-day shot 5 and 10 mcg.  Improves beta cell function.  Lowers hemoglobin A1c.  Helps to lose weight. |
| Byetta | PCP | Mechanism of Action | Sales person this morning is interested in knowing how I use Byetta versus Januvia in the type 2 patients and did discuss a little bit about beta cell function preservation. |
| Byetta | PCP | Mechanism of Action | trusted product to improve beta cell function even after Januvia |
| Byetta | PCP | Monotherapy | Use in combination with metformin.  It also is indicated for monotherapy for diabetes. |
| Byetta | PCP | Monotherapy | now approved as monotx |
| Byetta | PCP | Monotherapy | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| Byetta | PCP | Monotherapy | now approved for use as monotherapy |
| Byetta | PCP | New/Now Available | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs.  We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | New/Now Available | I asked when the long acting Byetta would be available. |
| Byetta | PCP | New/Now Available | We talked about availability of Byetta 5 and 10 mcg syringes.  That it's to be used in patients with type 2 diabetes.  That characteristically patients lose weight and they've got a program By Your Side that gives advise and shares tips about what to expect and how to manage the diabetes. |
| Byetta | PCP | New/Now Available | Byetta is coming out with a new delivery method, once a week. |
| Byetta | PCP | New/Now Available | We talked about Byetta with respect to the new competing product from Novo Nordisk.  We talked about side effects, safety, black box warnings of the other product, and what the acceptance of the new product has been in our community with endocrinologists and how they are still using Byetta.  We talked about ways to initiate injectable medication in patients who had only been taking pills and what support there was for that. |
| Byetta | PCP | New/Now Available | new program to educate nures on teaching pts how to use byetta, address pt questions and concerns |
| Byetta | PCP | New/Now Available | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| Byetta | PCP | New/Now Available | now approved for use as monotherapy |
| Byetta | PCP | New/Now Available | now approved as monotx |
| Byetta | PCP | New/Now Available | The main gist.  He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day.  He compared it to Januvia as far as efficacy.  That Byetta is superior to Januvia.  Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin.  And, that's it. |
| Byetta | PCP | New/Now Available | Talked about Byetta being a twice a day dose out with the new Victoza.  We talked about some of the black box warnings with the Victoza and how Byetta doesn't have that.  We also talked about some, the current status of Byetta being approved for once a week, still in the FDA hands as far as approval.  We went over information for that as well.  We talked about Byetta, its indication, its use, patient types and the side effect profile. |
| Byetta | PCP | New/Now Available | I discussed Byetta with her in regard to Victoza.  She said she didn't want to downplay their product, but did mention that there are some subtle differences between them and I did like how Byetta, or I'm sorry, Victoza was once a day with regardless of food intake and she said, yes, that is their big key point, but she said to look into, see for myself to see the subtle differences between them and they are both efficacious, but she is not going to downplay another persons product, but rather doubt hers and we, I asked her about the once a week version, she said this is off topic, but she had heard that the FDA had tabled it for a while and not asked for new information, so hopefully its just a matter of time till their once a week product becomes available, and asked us if we wanted the starter kits and I said yes and so she left two of them. |
| Byetta | PCP | Once Daily | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs.  We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Once Daily | She left some information about Byetta, including the statement by the American Association of Clinical Endocrinologist, American College of Endocrinology consensus panel on type 2 diabetes, along with a piece on Byetta showing how it, the TLP-1 receptor agonist works so well for the treatment of diabetes. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Representative discussed the efficacy of Byetta in terms of lowering A1c by at least 1% and also producing weight loss in most patients. The representative also stated that the risk of pancreatitis is low, but that you need to keep on the lookout for signs or symptoms of pancreatitis. Also, we discussed the once weekly Byetta, which will be coming out, hopefully, within the next few months. |
| Byetta | | Once Daily | |
| Byetta | PCP | Once Daily | Byetta is been known medication GLP-1 that we have been using for about five years and the treatment coverage, side effects were all reviewed and samples were given. |
| Byetta | PCP | Once Daily | Byetta is coming out with a new delivery method, once a week. |
| | PCP | | The main gist. He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day. He compared it to Januvia as far as efficacy. That Byetta is superior to Januvia. Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin. And, that's it. |
| Byetta | | Once Daily | |
| Byetta | PCP | Once Daily | Byetta incretin step 1 inhibitor. Comparison to the Victoza. |
| | PCP | | Talked about Byetta a twice a day dose out with the new Victoza. We talked about some of the black box warnings with the Victoza and how Byetta doesn't have that. We also talked about some, the current status of Byetta being approved for once a week, still in the FDA hands as far as approval. We went over information for that as well. We talked about Byetta, its indication, its use, patient types and the side effect profile. |
| Byetta | | Once Daily | |
| Byetta | PCP | Once Daily | Byetta lowers A1c, in studies, 1.4 points. |
| | PCP | | I discussed Byetta with her in regard to Victoza. She said she didn't want to downplay their product, but did mention that there are some subtle differences between them and I did like how Byetta, or I'm sorry, Victoza was once a day with regardless of food intake and she said, yes, that is their big key point, but she said to look into, see for myself to see the subtle differences between them and they are both efficacious, but she is not going to downplay another persons product, but rather doubt hers and we, I asked her about the once a week version, she said this is off topic, but she had heard that the FDA had tabled it for a while and not asked for new information, so hopefully its just a matter of time till their once a week product becomes available, and asked us if we wanted the starter kits and I said yes and so she left two of them. |
| Byetta | | Once Daily | |
| Byetta | PCP | Reduction in A1c | Try Byetta after one or two oral pills have failed. It's the lowest co-pay for injectable medication of its kind. Its twice a day, associated with weight loss and reduction of A1c. |
| | PCP | Reduction in A1c | Representative discussed the efficacy of Byetta in terms of lowering A1c by at least 1% and also producing weight loss in most patients. The representative also stated that the risk of pancreatitis is low, but that you need to keep on the lookout for signs or symptoms of pancreatitis. Also, we discussed the once weekly Byetta, which will be coming out, hopefully, within the next few months. |
| Byetta | | | |
| Byetta | PCP | Reduction in A1c | Byetta promotes weight loss, as well as reduction of A1c, which is maintained over use. |
| | PCP | Reduction in A1c | We start the day with the Lilly rep who brings Byetta starters and inquires why we're not using it more. I point out that most of my patients that are ready for a needle are ready for insulin rather than Byetta, and that insulin doesn't cause the nausea associated with Byetta. She then happily goes into a number of tips to help patients deal with the nausea, and points out that Byetta does all kinds of neat things to beta cells and is worth at least a point or more on A1c. She urges me to use it much more. |
| Byetta | | | |
| Byetta | PCP | Reduction in A1c | Byetta is a twice-a-day shot 5 and 10 mcg. Improves beta cell function. Lowers hemoglobin A1c. Helps to lose weight. |
| Byetta | PCP | Reduction in A1c | Discussed using Byetta in type 2 diabetic patients as an adjunct to metformin and sulfonylurea or as a standalone medication. Byetta has been shown to reduce weight, as well as reduce hemoglobin A1c. |
| Byetta | PCP | Reduction in A1c | Positive records on lowering A1c and weight loss. |
| Byetta | PCP | Reduction in A1c | proven wt loss proven lowering a1c |
| Byetta | PCP | Reduction in A1c | no wt gain, wt loss in most patients, get A1c down and keep it down, glucose dependent, low hypoglycemia, covered by most ins. |
| Byetta | PCP | Reduction in A1c | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| | PCP | Reduction in A1c | The main gist. He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day. He compared it to Januvia as far as efficacy. That Byetta is superior to Januvia. Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin. And, that's it. |
| Byetta | | | |
| Byetta | PCP | Reduction in A1c | Byetta lowers A1c, in studies, 1.4 points. |
| | PCP | | Spent several minutes just reviewing the benefits of using Byetta early in the cascade of the diabetes. Talked about side effects of their potential, some of the contraindications, the cost, the co-pay benefits cards as well as current formulary coverage. |
| Byetta | | Safety | |
| | PCP | | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs. We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | | Studies | |
| Byetta | PCP | Studies | .recent data on byetta's superior glucagon suppression and post-prandial glucose reductions vs januvia |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | I discussed Byetta with her in regard to Victoza.  She said she didn't want to downplay their product, but did mention that there are some subtle differences between them and I did like how Byetta, or I'm sorry, Victoza was once a day with regardless of food intake and she said, yes, that is their big key point, but she said to look into, see for myself to see the subtle differences between them and they are both efficacious, but she is not going to downplay another persons product, but rather doubt hers and we, I asked her about the once a week version, she said this is off topic, but she had heard that the FDA had tabled it for a while and not asked for new information, so hopefully its just a matter of time till their once a week product becomes available, and asked us if we wanted the starter kits and I said yes and so she left two of them. |
| Byetta | PCP | Studies | Byetta lowers A1c, in studies, 1.4 points. |
| Byetta | PCP | Studies | |
| Byetta | PCP | Targets Beta Cells | Byetta is a twice-a-day shot 5 and 10 mcg.  Improves beta cell function.  Lowers hemoglobin A1c.  Helps to lose weight. |
| Byetta | PCP | Targets Beta Cells | We start the day with the Lilly rep who brings Byetta starters and inquires why we're not using it more.  I point out that most of my patients that are ready for a needle are ready for insulin rather than Byetta, and that insulin doesn't cause the nausea associated with Byetta.  She then happily goes into a number of tips to help patients deal with the nausea, and points out that Byetta does all kinds of neat things to beta cells and is worth at least a point or more on A1c.  She urges me to use it much more. |
| Byetta | PCP | Targets Beta Cells | Sales person this morning is interested in knowing how I use Byetta versus Januvia in the type 2 patients and did discuss a little bit about beta cell function preservation. |
| Byetta | PCP | Targets Beta Cells | Spent several minutes just reviewing the benefits of using Byetta early in the cascade of the diabetes.  Talked about side |
| Byetta | PCP | Tolerability/Side Effects | trusted product to improve beta cell function even after Januvia<br>effects of their potential, some of the contraindications, the cost, the co-pay benefits cards as well as current formulary coverage. |
| Byetta | PCP | Tolerability/Side Effects | The representative and his district manager were in and they discussed Byetta and usefulness of Byetta.  I had a question as to when to take it to help try to avoid the nausea and they said the best thing to do is try and space it further and further from the, from the meal to, and hopefully avoid the bloating and nausea they get.  This ended this interaction.  Thanks. |
| Byetta | PCP | Tolerability/Side Effects | Byetta is been known medication GLP-1 that we have been using for about five years and the treatment coverage, side effects were all reviewed and samples were given. |
| Byetta | PCP | Tolerability/Side Effects | We talked about Byetta with respect to the new competing product from Novo Nordisk.  We talked about side effects, safety, black box warnings of the other product, and what the acceptance of the new product has been in our community with endocrinologists and how they are still using Byetta.  We talked about ways to initiate injectable medication in patients who had only been taking pills and what support there was for that. |
| Byetta | PCP | Tolerability/Side Effects | We start the day with the Lilly rep who brings Byetta starters and inquires why we're not using it more.  I point out that most of my patients that are ready for a needle are ready for insulin rather than Byetta, and that insulin doesn't cause the nausea associated with Byetta.  She then happily goes into a number of tips to help patients deal with the nausea, and points out that Byetta does all kinds of neat things to beta cells and is worth at least a point or more on A1c.  She urges me to use it much more. |
| Byetta | PCP | Tolerability/Side Effects | One could lose 6 pounds in about 6 months.  A major side effect is nausea. |
| Byetta | PCP | Use After Metformin | Discussed using Byetta in type 2 diabetic patients as an adjunct to metformin and sulfonylurea or as a standalone medication.  Byetta has been shown to reduce weight, as well as reduce hemoglobin A1c. |
| Byetta | PCP | Use After Metformin | Use in combination with metformin.  It also is indicated for monotherapy for diabetes. |
| Byetta | PCP | Use After Metformin | The main gist.  He was first of all asking me if I do use Byetta and he wanted to remind me that Byetta is now once a day.  He compared it to Januvia as far as efficacy.  That Byetta is superior to Januvia.  Better hemoglobin A1c drop, loss of weight, even though it's an injectable it's not insulin, so you know to keep it in mind when you're going to titrate up from metformin and, that's it. |
| Byetta | PCP | Weight Loss | Byetta is a twice-a-day shot 5 and 10 mcg.  Improves beta cell function.  Lowers hemoglobin A1c.  Helps to lose weight. |
| Byetta | PCP | Weight Loss | Positive records on lowering A1c and weight loss. |
| Byetta | PCP | Weight Loss | We talked about availability of Byetta 5 and 10 mcg syringes.  That it's to be used in patients with type 2 diabetes.  That characteristically patients lose weight and they've got a program By Your Side that gives advise and shares tips about what to expect and how to manage the diabetes. |
| Byetta | PCP | Weight Loss | We discussed the efficacy of Byetta in the management of type 2 diabetes, its ability to provide association at the signs from health, has self-regulating glycemic control, its sustained ability to help people lose weight, as well as to control type 2 diabetes alone or in combination with other drugs.  We also discussed the forthcoming research that suggests a once a week dosing may soon be available. |
| Byetta | PCP | Weight Loss | Try Byetta after one or two oral pills have failed.  It's the lowest co-pay for injectable medication of its kind.  Its twice a day, associated with weight loss and reduction of A1c. |
| Byetta | PCP | Weight Loss | Representative discussed the efficacy of Byetta in terms of lowering A1c by at least 1% and also producing weight loss in most patients.  The representative also stated that the risk of pancreatitis is low, but that you need to keep on the lookout for signs or symptoms of pancreatitis.  Also, we discussed the once weekly Byetta, which will be coming out, hopefully, within the next few months. |
| Byetta | PCP | Weight Loss | Byetta promotes weight loss, as well as reduction of A1c, which is maintained over use. |
| Byetta | PCP | Weight Loss | weight loss or neutral |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Byetta | PCP | Weight Loss | byetta now approve for use as monotherapy in adults w dm2 delivers powerful a1c redn w wt loss more px to a1c target impvmt in pp glu control |
| Byetta | PCP | Weight Loss | no wt gain, wt loss in most patients, get A1c down and keep it down, glucose dependent, low hypoglycemia, covered by most ins. |
| Byetta | PCP | Weight Loss | proven wt loss proven lowering a1c |
| Byetta | PCP | Weight Loss | Progressive weight loss |
| Janumet | PCP | Add On | Two-way discussion today regarding Januvia and Janumet therapy with the Merck representative.  Discussion of low side effect profile with Januvia and Janumet, first line therapy with metformin, and recommendations to add Januvia as an add-on to metformin therapy, plus or minus a TZD.  Accurate information was discussed as well as current endocrinolgic guidelines. |
| Janumet | PCP | Add On | The rep asked if I normally titrate patients up that are on metformin by adding Januvia separately, or if I look at the combination product.  I replied that I normally add it separately for convenience after being able to adjust the metformin dose.  They emphasized that you can do Janumet twice daily and still add additional metformin if needed and that you get generally an additional 1% in A1c reduction compared to metformin alone. |
| Janumet | PCP | Add On | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Add On | great transition for patients as an add on to metformin with added hgba1c reduction |
| Janumet | PCP | Add On | can be used alone or add on |
| Janumet | PCP | All Other | samples |
| Janumet | PCP | All Other | package insert |
| Janumet | PCP | Combination Use | Everything I said about Januvia applies to Janumet.  Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay.  We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled.  We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars.  Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |
| Janumet | PCP | Combination Use | The rep asked if I normally titrate patients up that are on metformin by adding Januvia separately, or if I look at the combination product.  I replied that I normally add it separately for convenience after being able to adjust the metformin dose.  They emphasized that you can do Janumet twice daily and still add additional metformin if needed and that you get generally an additional 1% in A1c reduction compared to metformin alone. |
| Janumet | PCP | Combination Use | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Combination Use | The same message except that Janumet, the combination with metformin can be used as a starting medications for diabetics with A1c above 8 or 9.  Again giving good results. |
| Janumet | PCP | Combination Use | Combination with metformin improves diabetic controls. |
| Janumet | PCP | Cost | Everything I said about Januvia applies to Janumet.  Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay.  We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled.  We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars.  Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |
| Janumet | PCP | Cost | Also discussed formulary cost, efficacy, mode of action, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | Diabetes | Meeting with the Merck rep regarding Janumet.  It has now been approved for use with insulin for type 2 diabetics and I thought that was very important for diabetic control. |
| Janumet | PCP | Diabetes | Janumet is used for treatment of type 2 diabetes mellitus and now they have the new information about the drug and does contain some pancreatitis issue with Janumet. |
| Janumet | PCP | Diabetes | Rep discussed the efficacy of Janumet in type 2 diabetes.  Discussed its mechanism of action, efficacy in lowering A1c.  Well, no weight gain seen with it.  Well tolerated.  Excellent formulary coverage.  And, asked me to keep prescribing it.  He knows I'm a big prescriber of it.  He actually called him to bring us in some additional samples. |
| Janumet | PCP | Diabetes | The same message except that Janumet, the combination with metformin can be used as a starting medications for diabetics with A1c above 8 or 9.  Again giving good results. |
| Janumet | PCP | Diabetes | This was a 2-way e-detail with a sales rep regarding diabetes control, goals, and the addition of Januvia and Janumet to improve hemoglobin A1c goals.  Formulary status, warning, precautions were also discussed. |
| Janumet | PCP | Diabetes | Combination with metformin improves diabetic controls. |
| Janumet | PCP | Diabetes | diabetic control |
| Janumet | PCP | Dosing | Everything I said about Januvia applies to Janumet.  Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay.  We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled.  We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars.  Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Janumet | PCP | Dosing | The rep asked if I normally titrate patients up that are on metformin by adding Januvia separately, or if I look at the combination product. I replied that I normally add it separately for convenience after being able to adjust the metformin dose. They emphasized that you can do Janumet twice daily and still add additional metformin if needed and that you get generally an additional 1% in A1c reduction compared to metformin alone. |
| Janumet | PCP | Dosing | Meeting with the Merck rep regarding Janumet. It has now been approved for use with insulin for type 2 diabetics and I thought that was very important for diabetic control. |
| Janumet | PCP | Dosing | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Dosing | Janumet is used for treatment of type 2 diabetes mellitus and now they have the new information about the drug and does contain some pancreatitis issue with Janumet. |
| Janumet | PCP | Dosing | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Dosing | The Merck rep was in today. This is a not a new rep to our office, but only comes about every 2-3 to 4 weeks. She's going to the respiratory division now, so she left me all of her samples with Janumet. Didn't really detail me on any product. She is going with the respiratory division with Merck. |
| Janumet | PCP | Dosing | This was a 2-way e-detail with a sales rep regarding diabetes control, goals, and the addition of Januvia and Janumet to improve hemoglobin A1c goals. Formulary status, warning, precautions were also discussed. |
| Janumet | PCP | Dosing | Efficacy and safety of Januvia and Janumet were discussed. Its wide availability on formularies was also discussed. Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | Dosing | Janumet is a single medication with 2 ingredients, both Januvia and metformin. This enhances patient compliance and may lower hemoglobin A1c better than either one alone. |
| Janumet | PCP | Effects on Weight | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Efficacy | Everything I said about Januvia applies to Janumet. Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay. We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled. We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars. Went over specific types of patients that we've used it in with good results, and we talked about the lack of many side effects, and that's about it. |
| Janumet | PCP | Efficacy | Meeting with the Merck rep regarding Janumet. It has now been approved for use with insulin for type 2 diabetics and I thought that was very important for diabetic control. |
| Janumet | PCP | Efficacy | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Efficacy | Effective and now widely available. |
| Janumet | PCP | Efficacy | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Efficacy | This was a 2-way e-detail with a sales rep regarding diabetes control, goals, and the addition of Januvia and Janumet to improve hemoglobin A1c goals. Formulary status, warning, precautions were also discussed. |
| Janumet | PCP | Efficacy | Combination with metformin improves diabetic controls. |
| Janumet | PCP | Efficacy | Efficacy and safety of Januvia and Janumet were discussed. Its wide availability on formularies was also discussed. Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | Efficacy | Also discussed formulary cost, efficacy, mode of action, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | Efficacy | Janumet is a single medication with 2 ingredients, both Januvia and metformin. This enhances patient compliance and may lower hemoglobin A1c better than either one alone. |
| Janumet | PCP | Efficacy | efficacy |
| Janumet | PCP | Efficacy | excellent control for first line therapy. |
| Janumet | PCP | Efficacy | efficacy in niddm |
| Janumet | PCP | Efficacy | efficacy |
| Janumet | PCP | Efficacy | efficacy |
| Janumet | PCP | Efficacy | efficacy of medicine and coverage |
| Janumet | PCP | Efficacy | better in achieving hgb a1c |
| Janumet | PCP | Efficacy | diabetic control |
| Janumet | PCP | Efficacy | better choice than adding sulfonyurea to metformin |
| Janumet | PCP | Efficacy | additional benefit over metformin alone |
| Janumet | PCP | Important Safety Info | Janumet is used for treatment of type 2 diabetes mellitus and now they have the new information about the drug and does contain some pancreatitis issue with Janumet. |
| Janumet | PCP | Important Safety Info | This was a 2-way e-detail with a sales rep regarding diabetes control, goals, and the addition of Januvia and Janumet to improve hemoglobin A1c goals. Formulary status, warning, precautions were also discussed. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Janumet | PCP | Important Safety Info | Efficacy and safety of Januvia and Janumet were discussed. Its wide availability on formularies was also discussed. Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | Indications/General Discussion | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Indications/General Discussion | Just mentioned that they had new approval for use of Janumet with insulin, along with Januvia for insulin, patients, also left additional samples, with some Vytorin, and one of her other products, as well. |
| Janumet | PCP | Indications/General Discussion | Two-way discussion today regarding Januvia and Janumet therapy with the Merck representative. Discussion of low side effect profile with Januvia and Janumet, first line therapy with metformin, and recommendations to add Januvia as an add-on to metformin therapy, plus or minus a TZD. Accurate information was discussed as well as current endocrinologic guidelines. |
| Janumet | PCP | Indications/General Discussion | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Indications/General Discussion | Also discussed formulary cost, efficacy, mode of action, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | Indications/General Discussion | Janumet is a single medication with 2 ingredients, both Januvia and metformin. This enhances patient compliance and may lower hemoglobin A1c better than either one alone. |
| Janumet | PCP | Indications/General Discussion | indications |
| Janumet | PCP | Indications/General Discussion | excellent control for first line therapy. |
| Janumet | PCP | Managed Care/Formulary | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Managed Care/Formulary | Everything I said about Januvia applies to Janumet. Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay. We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled. We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars. Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |
| Janumet | PCP | Managed Care/Formulary | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Managed Care/Formulary | This was a 2-way e-detail with a sales rep regarding diabetes control, goals, and the addition of Januvia and Janumet to improve hemoglobin A1c goals. Formulary status, warning, precautions were also discussed. |
| Janumet | PCP | Managed Care/Formulary | Efficacy and safety of Januvia and Janumet were discussed. Its wide availability on formularies was also discussed. Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | Managed Care/Formulary | Also discussed formulary cost, efficacy, mode of action, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | Managed Care/Formulary | internet drug detail. managed care coverage. |
| Janumet | PCP | Managed Care/Formulary | formulary coverage |
| Janumet | PCP | Managed Care/Formulary | efficacy of medicine and coverage |
| Janumet | PCP | Mechanism of Action | Also discussed formulary cost, efficacy, mode of action, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | Mechanism of Action | Glucose dependent mechanism of action, impressive A1c reduction. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Janumet | PCP | Mechanism of Action | Rep discussed the efficacy of Janumet in type 2 diabetes.  Discussed its mechanism of action, efficacy in lowering A1c.  Well, no weight gain seen with it.  Well tolerated.  Excellent formulary coverage.  And, asked me to keep prescribing it.  He knows I'm a big prescriber of it.  We actually called him to bring us in some additional samples. |
| Janumet | PCP | Mechanism of Action | dual rx great a1c lowering |
| Janumet | PCP | New/Now Available | Meeting with the Merck rep regarding Janumet.  It has now been approved for use with insulin for type 2 diabetics and I thought that was very important for diabetic control. |
| Janumet | PCP | New/Now Available | Effective and now widely available. |
| Janumet | PCP | New/Now Available | Janumet is used for treatment of type 2 diabetes mellitus and now they have the new information about the drug and does contain some pancreatitis issue with Janumet. |
| Janumet | PCP | New/Now Available | He simply introduced himself as my new Merck rep for the area.  He will be bringing me Januvia and Janumet and his partner will be bringing more of his respiratory products.  He want, he scheduled a lunch so that he could come back because he wanted to go in more detail about each product. |
| Janumet | PCP | New/Now Available | Just mentioned that they had new approval for use of Janumet with insulin, along with Januvia for insulin, patients, also left additional samples, with some Vytorin, and one of her other products, as well. |
| Janumet | PCP | New/Now Available | The Merck rep was in today.  This is a not a new rep to our office, but only comes about every 2-3 to 4 weeks.  She's going to the respiratory division now, so she left me all of her samples with Janumet.  Didn't really detail me on any product.  She is going with the respiratory division with Merck. |
| Janumet | PCP | New/Now Available | Efficacy and safety of Januvia and Janumet were discussed.  Its wide availability on formularies was also discussed.  Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | New/Now Available | Also discussed formulary cost, efficacy, mode of action, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | New/Now Available | We discussed the new data that Janumet can be used with insulin to lower Hb A1c's, that also Januvia can also be used with insulin to lower A1c's. |
| Janumet | PCP | New/Now Available | Everything I said about Januvia applies to Janumet.  Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay.  We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled.  We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars.  Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |
| Janumet | PCP | New/Now Available | great transition for patients as an add on to metformin with added hgba1c reduction |
| Janumet | PCP | New/Now Available | internet drug detail. managed care coverage. |
| Janumet | PCP | Once Daily | Everything I said about Januvia applies to Janumet.  Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay.  We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled.  We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars.  Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |
| Janumet | PCP | Once Daily | The rep asked if I normally titrate patients up that are on metformin by adding Januvia separately, or if I look at the combination product.  I replied that I normally add it separately for convenience after being able to adjust the metformin dose.  They emphasized that you can do Janumet twice daily and still add additional metformin if needed and that you get generally an additional 1% in A1c reduction compared to metformin alone. |
| Janumet | PCP | Once Daily | Representative says convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Once Daily | Efficacy and safety of Januvia and Janumet were discussed.  Its wide availability on formularies was also discussed.  Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | Reduction in A1c | Rep discussed the efficacy of Janumet in type 2 diabetes.  Discussed its mechanism of action, efficacy in lowering A1c.  Well, no weight gain seen with it.  Well tolerated.  Excellent formulary coverage.  And, asked me to keep prescribing it.  He knows I'm a big prescriber of it.  We actually called him to bring us in some additional samples. |
| Janumet | PCP | Reduction in A1c | The same message except that Janumet, the combination with metformin can be used as a starting medications for diabetics with A1c above 8 or 9.  Again giving good results. |
| Janumet | PCP | Reduction in A1c | This was a 2-way e-detail with a sales rep regarding diabetes control, goals, and the addition of Januvia and Janumet to improve hemoglobin A1c goals.  Formulary status, warning, precautions were also discussed. |
| Janumet | PCP | Reduction in A1c | We discussed the new data that Janumet can be used with insulin to lower Hb A1c's, that also Januvia can also be used with insulin to lower A1c's. |
| Janumet | PCP | Reduction in A1c | Everything I said about Januvia applies to Janumet.  Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay.  We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled.  We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars.  Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Janumet | PCP | Reduction in A1c | The rep asked if I normally titrate patients up that are on metformin by adding Januvia separately, or if I look at the combination product. I replied that I normally add it separately for convenience after being able to adjust the metformin dose. They emphasized that you can do Janumet twice daily and still add additional metformin if needed and that you get generally an additional 1% in A1c reduction compared to metformin alone. |
| Janumet | PCP | Reduction in A1c | Glucose dependent mechanism of action, impressive A1c reduction. |
| Janumet | PCP | Reduction in A1c | Efficacy and safety of Januvia and Janumet were discussed. Its wide availability on formularies was also discussed. Its ability to decrease hemoglobin A1c to about 1, 1-1/2% was emphasized. |
| Janumet | PCP | Reduction in A1c | Janumet is a single medication with 2 ingredients, both Januvia and metformin. This enhances patient compliance and may lower hemoglobin A1c better than either one alone. |
| Janumet | PCP | Reduction in A1c | a1c drop two points |
| Janumet | PCP | Reduction in A1c | better in achieving hgb a1c |
| Janumet | PCP | Reduction in A1c | great transition for patients as an add on to metformin with added hgba1c reduction |
| Janumet | PCP | Reduction in A1c | lower hbaic |
| Janumet | PCP | Reduction in A1c | dual rx great a1c lowering |
| Janumet | PCP | Safety | The Merck rep was in today. This is a not a new rep to our office, but only comes about every 2-3 to 4 weeks. She's going to the respiratory division now, so she left me all of her samples with Janumet. Didn't really detail me on any product. She is going with the respiratory division with Merck. |
| Janumet | PCP | Studies | We discussed the new data that Janumet can be used with insulin to lower Hb A1c's, that also Januvia can also be used with insulin to lower A1c's. |
| Janumet | PCP | Studies | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Tolerability/Side Effects | Everything I said about Januvia applies to Janumet. Of course, it's a combination product, and we talked about the advantages of getting 2 drugs for the price of 1 co-pay. We went over the different dosage strengths, and especially it was nice and easier to titrate patients since it comes in more than 1 strength that's sampled. We went over the nice reductions in the hemoglobin A1cs and the fasting and postprandial blood sugars. Went over specific types of patients that we've used it in with good results, and we talked about the lack of too many side effects, and that's about it. |
| Janumet | PCP | Tolerability/Side Effects | Rep discussed the efficacy of Janumet in type 2 diabetes. Discussed its mechanism of action, efficacy in lowering A1c. Well, no weight gain seen with it. Well tolerated. Excellent formulary coverage. And, asked me to keep prescribing it. He knows I'm a big prescriber of it. We actually called him to bring us in some additional samples. |
| Janumet | PCP | Use After Metformin | Two-way discussion today regarding Januvia and Janumet therapy with the Merck representative. Discussion of low side effect profile with Januvia and Janumet, first line therapy with metformin, and recommendations to add Januvia as an add-on to metformin therapy, plus or minus a TZD. Accurate information was discussed as well as current endocrinologic guidelines. |
| Janumet | PCP | Use After Metformin | The rep asked if I normally titrate patients up that are on metformin by adding Januvia separately, or if I look at the combination product. I replied that I normally add it separately for convenience after being able to adjust the metformin dose. They emphasized that you can do Janumet twice daily and still add additional metformin if needed and that you get generally an additional 1% in A1c reduction compared to metformin alone. |
| Janumet | PCP | Use After Metformin | Janumet was discussed as its implementation after metformin and also possibly with insulin therapy. |
| Janumet | PCP | Use After Metformin | Representative was very convenient combination of the 2 medicines discussed Januvia as a key add on to metformin and this combines them in 1 preparation thus improving copays and patient compliance. |
| Janumet | PCP | Use After Metformin | The same message except that Janumet, the combination with metformin can be used as a starting medications for diabetics with A1c above 8 or 9. Again giving good results. |
| Janumet | PCP | Use After Metformin | Combination with metformin improves diabetic controls. |
| Janumet | PCP | Use After Metformin | Also discussed formulary cost, efficacy, combined therapy of Januvia plus metformin and now indicated for use with insulin as well. |
| Janumet | PCP | Use After Metformin | Janumet is a single medication with 2 ingredients, both Januvia and metformin. This enhances patient compliance and may lower hemoglobin A1c better than either one alone. |
| Janumet | PCP | Use After Metformin | great transition for patients as an add on to metformin with added hgba1c reduction |
| Janumet | PCP | Use After Metformin | better choice than adding sulfonyurea to metformin |
| Janumet | PCP | Use After Metformin | additional benefit over metfomin alone |
| Januvia | PCP | Add On | Discussed about the new indications: One, an add-on to insulin; two, an add-on to rosiglitazone. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | He spoke of this as becoming the preferred add-on agent to metformin when metformin alone is not enough.  Januvia is well tolerated, has minimal adverse side effects, is getting increasingly good formulary coverage.  Endocrinologists recommend it as the add on because the older medicines cause hypoglycemia.  Some of the other medicines cause |
| Januvia | | Add On | cardiovascular events and Januvia is a clean add-on medicine and provides good results with minimal adverse effects. |
| Januvia | PCP | Add On | Good add-on agent to metformin. |
| Januvia | PCP | Add On | Now is indicated to be combined with insulin. |
| Januvia | PCP | Add On | reduces a1c to 1 point or more. works different mechanism and can add to other diabetic medication |
| Januvia | PCP | Add On | preferred add on to Metformin |
| Januvia | PCP | Add On | add on to metformin or tzd or insulin |
| Januvia | PCP | All Other | Identified appropriate patient type for using Januvia. |
| Januvia | PCP | All Other | mentioned only |
| Januvia | PCP | All Other | brief discussion egarding pancreatitis |
| Januvia | PCP | All Other | acce guideline |
| | PCP | | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was |
| Januvia | | Combination Use | equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | Combination Use | Januvia for diabetes, can lower hemoglobin A1c approximately 1%, can be used in combination with insulin, which is a new indication now. |
| Januvia | PCP | Combination Use | Januvia is a new drug to use for diabetes.  It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering with low risk of hyperglycemia.  End. |
| Januvia | PCP | Combination Use | Rep states that new study shows that Januvia can be used first line, can be used in combination, and can even be used with insulin and be efficacious without being harmful.  Also now available on more managed care plans. |
| Januvia | PCP | Combination Use | Januvia is known to me, but they brought a new attention that is recently approved to be used in combination with insulin and some studies were shown, that followup is scheduled for two weeks, samples were given. |
| Januvia | PCP | Combination Use | Just a brief meeting.  Januvia has increased indications.  Can be used with Actos, metformin, and now with insulin as well as with Avandia, so there has been an increase approval for use in combination therapy.  Encouraged me to continue to prescribe. |
| Januvia | PCP | Combination Use | Januvia is a useful drug by itself or especially in combination with other oral hypoglycemics to help lower hemoglobin A1c and control diabetes. |
| Januvia | PCP | Combination Use | reduces insulin resistance, effwctive in combination with insulin |
| Januvia | PCP | Combination Use | New indication for combination with insulin. |
| Januvia | PCP | Cost | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care guidelines.  Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| Januvia | PCP | Cost | Januvia was recently moved by the endocrinologists and is to second step or second, as a second choice after metformin.  Also, Januvia is on a second tier in all the formulary plans in the state, so its, patients can get it for the second tier co-pay.  Copay cards are available for $25 off per prescription for the next 6 months and these will probably be renewed in 6 months with a new card so this would be significant savings to the copays to help patient who have diabetes control their costs of their medications and get their A1c under better control. |
| Januvia | PCP | Cost | Drug rep talked about Januvia and Janumet and about guidelines recently shared by the Endocrinology Society.  Also talked about savings cards. |
| Januvia | PCP | Coupon/Voucher | Efficacy also available including metformin.  Vouchers.  And, good formulary coverage. |
| Januvia | PCP | Coupon/Voucher | pt. starter coupons |
| Januvia | PCP | Diabetes | The rep discussed some endocrinology diabetic guidelines, and the place of Januvia in this algorithm. |
| Januvia | PCP | Diabetes | Formulary coverage for local and statewide was discussed.  Drug is now on a tier 2 level.  Indications for use of Januvia as well as the recommendations by the diabetic association was discussed. |
| | PCP | | She also was representing Januvia and Janumet and we talked again about my disappointment with 0.7% reduction in the hemoglobin A1c, but that I had found that it was beneficial in some patients who were having difficulty with hypoglycemia and with early onset patients.  She provided me with the new guidelines for diabetes management, which I haven't read yet, but it's on my desks, where she told me that the Januvia class of drugs have been moved up ahead of glyburide and |
| Januvia | PCP | Diabetes | glipizide over other sulfonoureas in the recommended drug choice cascade. |
| Januvia | PCP | Diabetes | Januvia is effective in the treatment of type 2 diabetes mellitus and it decreases hemoglobin A1c. |
| Januvia | PCP | Diabetes | New guidelines from American Endocrinology Society suggesting 1. Diabetes can be diagnosed with a hemoglobin A1c of 6.5.  2.  That Januvia is first choice in individuals along with metformin and other agents in individuals with hemoglobin A1c of 6.5-7.5. |
| Januvia | PCP | Diabetes | Januvia is a useful drug by itself or especially in combination with other oral hypoglycemics to help lower hemoglobin A1c and control diabetes. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Diabetes | Efficacy and placement in diabetic treatment algorhythms, formulary status. |
| | PCP | | Copay cards are available for $25 off per prescription for the next 6 months and these will probably be renewed in 6 months with a new card so this would be significant savings to the copays to help patient who have diabetes control their |
| Januvia | | Diabetes | costs of their medications and get their A1c under better control. |
| | PCP | | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care |
| Januvia | | Diabetes | guidelines. Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| | PCP | | Januvia. We went over the diabetes in general the couple of years, 2-1/2 years, that Januvia has been on the market. We talked about the good results we've had with lowering the blood sugars and A1cs. We went over the fact that it's only sampled in the 100 mg, and we have had some requests for the lower dose, mainly for the renal patients. We talked |
| Januvia | | Diabetes | about co-administration of other products _____(inaudible) and that's about it. |
| | PCP | | Sustained reductions in hemoglobin A1c. New adjunct to other medications for treatment of diabetes. New indication for |
| Januvia | | Diabetes | concomitant usage with insulin. Formulary coverage. |
| | PCP | | Januvia for diabetes, can lower hemoglobin A1c approximately 1%, can be used in combination with insulin, which is a |
| Januvia | | Diabetes | new indication now. |
| | PCP | | Januvia is a new drug to use for diabetes. It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering |
| Januvia | | Diabetes | with low risk of hyperglycemia. End. |
| Januvia | PCP | Diabetes | diabetes treatment |
| Januvia | PCP | Diabetes | reduces a1c to 1 point or more. works different mechanism and can add to other diabetic medication |
| Januvia | PCP | Diabetes | once daily lowers blood sugars in type 2 dm |
| | PCP | | We talked about the recent approval by FDA for the use of Januvia with insulin and that was something which was not there available before, and we talked about the recent for the delay in the approval, that the FDA keeping in mind the use of Januvia for patients who, you know, have only be, or who are already on more than one or two oral hypoglycemics and also if using in conjunction with insulin, if noticing any hypoglycemic effect to back off on the dose of the Januvia or insulin. |
| Januvia | | Dosing | The Merck rep was in today. She's a longstanding rep. Comes about every 1-2 weeks. Very pleasant, gets along well |
| | PCP | | with my staff. Spoke to me about Januvia. Gave me some samples. Asked for my continued support. Didn't really give |
| Januvia | | Dosing | me any detail. |
| Januvia | PCP | Dosing | Januvia is effective in the treatment of type 2 diabetes mellitus and it decreases hemoglobin A1c. |
| Januvia | PCP | Dosing | Januvia can now be given with insulin and all the other oral hypoglycemics. |
| | PCP | | New guidelines from American Endocrinology Society suggesting 1. Diabetes can be diagnosed with a hemoglobin A1c of 6.5. 2. That Januvia is first choice in individuals along with metformin and other agents in individuals with hemoglobin A1c |
| Januvia | | Dosing | of 6.5-7.5. |
| | PCP | | Discussed Januvia, side effects, dosing, indications with use of insulin, other medications, FDA updates over internet per |
| Januvia | | Dosing | ePrescribe. |
| | PCP | | Januvia is a useful drug by itself or especially in combination with other oral hypoglycemics to help lower hemoglobin A1c |
| Januvia | | Dosing | and control diabetes. |
| | PCP | | Januvia. We went over the diabetes in general the couple of years, 2-1/2 years, that Januvia has been on the market. We talked about the good results we've had with lowering the blood sugars and A1cs. We went over the fact that it's only sampled in the 100 mg, and we have had some requests for the lower dose, mainly for the renal patients. We talked |
| Januvia | | Dosing | about co-administration of other products _____(inaudible) and that's about it. |
| | PCP | | Januvia just got the extended indication by the FDA that it can be used in conjunction with insulin. It's effective in lowering |
| Januvia | | Dosing | A1c levels. Once a day dosing. |
| Januvia | PCP | Dosing | once daily lowers blood sugars in type 2 dm |
| Januvia | PCP | Dosing | efficacy dosing |
| | PCP | Effects on | Discussed Januvia. Recent FDA approval for use with all other insulin preparations except Byetta. Excellent reduction |
| Januvia | | Weight | once daily. Low incidence of hypoglycemia and weight gain . |
| | PCP | Effects on | We talked about the appropriate patient for Januvia. A lot of those who perhaps have failed metformin early in the disease |
| Januvia | | Weight | who are not horribly controlled. We talked about the lack of weight gain and relative lack of side effects as well. |
| | PCP | | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care |
| Januvia | | Efficacy | guidelines. Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| | PCP | | Talked about Januvia and Janumet, talked about the insurance coverage, talked about the national average hemoglobin A1c and what the goals need to be, talked about using it as an adjunct therapy, and also reviewed some of the insulin data |
| Januvia | | Efficacy | with the Januvia and Janumet for increased A1c controls. |
| | PCP | | Januvia is a new drug to use for diabetes. It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering |
| Januvia | | Efficacy | with low risk of hyperglycemia. End. |
| | PCP | | The rep stopped by to drop off samples of Januvia and Maxalt and she was asking at what stage I added on Januvia and I |
| Januvia | | Efficacy | told her I use it as a third line drug and shot for hemoglobin A1c goal of 7 or less. |
| Januvia | PCP | Efficacy | Efficacy and formulary coverage discussed, as well as side effect profile. |
| | PCP | | Rep states that new study shows that Januvia can be used first line, can be used in combination, and can even be used |
| Januvia | | Efficacy | with insulin and be efficacious without being harmful. Also now available on more managed care plans. |
| | PCP | | Januvia just got the extended indication by the FDA that it can be used in conjunction with insulin. It's effective in lowering |
| Januvia | | Efficacy | A1c levels. Once a day dosing. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Copay cards are available for $25 off per prescription for the next 6 months and these will probably be renewed in 6 months with a new card so this would be significant savings to the copays to help patient who have diabetes control their |
| Januvia | | Efficacy | costs of their medications and get their A1c under better control. |
| Januvia | PCP | Efficacy | Prolongs beta cell function.  Improves hgbA1c |
| Januvia | PCP | Efficacy | Now indicated  for use with insulin.  Increased formulary coverage.  Mode of action.  Efficacy. |
| | PCP | | Januvia is a useful drug by itself or especially in combination with other oral hypoglycmics to help lower hemoglobin A1c |
| Januvia | | Efficacy | and control diabetes. |
| Januvia | PCP | Efficacy | Sales rep discussed Januvia and its efficacy in lowering A1c and its low side effect profile. |
| Januvia | PCP | Efficacy | Efficacy and placement in diabetic treatment algorrhythms, formulary status. |
| Januvia | PCP | Efficacy | Efficacy also available including metformin.  Vouchers.  And, good formulary coverage. |
| | PCP | | Januvia now has an indication to be used along with insulin.  It can give good effective drops in the A1c.  It is well |
| Januvia | | Efficacy | tolerated.  Low side effects and generally HMOs locally cover it well. |
| | PCP | | She also was representing Januvia and Janumet and we talked again about my disappointment with 0.7% reduction in the hemoglobin A1c, but that I had found that it was beneficial in some patients who were having difficulty with hypoglycemia and with early onset patients.  She provided me with the new guidelines for diabetes management, which I haven't read yet, but it's on my desks, where she told me that the Januvia class of drugs have been moved up ahead of glyburide and |
| Januvia | | Efficacy | glipizide over other sulfonureas in the recommended drug choice cascade. |
| | PCP | | We talked about the appropriate patient for Januvia.  A lot of those who perhaps have failed metformin early in the disease |
| Januvia | | Efficacy | who are not horribly controlled.  We talked about the lack of weight gain and relative lack of side effects as well. |
| Januvia | PCP | Efficacy | Januvia is effective in the treatment of type 2 diabetes mellitus and it decreases hemoglobin A1c. |
| Januvia | PCP | Efficacy | The rep discussed the Januvia. Its efficacy.  Its indications.  Its safety, and the formulary coverage. |
| Januvia | PCP | Efficacy | effective |
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | Substantial improved glycemic controk |
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | efficacy dosing |
| Januvia | PCP | Efficacy | May be used with Insulin to improve HG–A1c. |
| Januvia | PCP | Efficacy | efficacy/formulary |
| Januvia | PCP | Efficacy | efficacy |
| Januvia | PCP | Efficacy | advantage, moa, effecacy of use |
| | PCP | | He spoke of this as becoming the preferred add-on agent to metformin when metformin alone is not enough.  Januvia is well tolerated, has minimal adverse side effects, is getting increasingly good formulary coverage.  Endocrinologists recommend it as the add on because the older medicines cause hypoglycemia.  Some of the other medicines cause |
| Januvia | | Hypoglycemia | cardiovascular events and Januvia is a clean add-on medicine and provides good results with minimal adverse effects. |
| | PCP | | We talked about the recent approval by FDA for the use of Januvia with insulin and that was something which was not there available before, and we talked about the recent for the delay in the approval, that the FDA keeping in mind the use of Januvia for patients who, you know, have only be, or who are already on more than one or two oral hypoglycemics and |
| Januvia | | Hypoglycemia | also if using in conjunction with insulin, if noticing any hypoglycemic effect to back off on the dose of the Januvia or insulin. |
| | PCP | | Discussed Januvia.  Recent FDA approval for use with all other insulin preparations except Byetta.  Excellent reduction |
| Januvia | | Hypoglycemia | once daily gain .  Low incidence of hypoglycemia and weight gain . |
| | PCP | | She also was representing Januvia and Janumet and we talked again about my disappointment with 0.7% reduction in the hemoglobin A1c, but that I had found that it was beneficial in some patients who were having difficulty with hypoglycemia and with early onset patients.  She provided me with the new guidelines for diabetes management, which I haven't read yet, but it's on my desks, where she told me that the Januvia class of drugs have been moved up ahead of glyburide and |
| Januvia | | Hypoglycemia | glipizide over other sulfonureas in the recommended drug choice cascade. |
| Januvia | PCP | Hypoglycemia | Januvia can now be given with insulin and all the other oral hypoglycemics. |
| | PCP | | Januvia is a useful drug by itself or especially in combination with other oral hypoglycemics to help lower hemoglobin A1c |
| Januvia | | Hypoglycemia | and control diabetes. |
| Januvia | PCP | Hypoglycemia | less hypoglycemia |
| Januvia | PCP | Hypoglycemia | reductions in Hgb A1C with less hypoglycemia and weight loss |
| | PCP | | Januvia.  We went over the diabetes in general the couple of years, 2-1/2 years, that Januvia has been on the market.  We talked about the good results we've had with lowering the blood sugars and A1cs.  We went over the fact that it's only |
| Januvia | | Important Safety Info | sampled in the 100 mg, and we have had some requests for the lower dose, mainly for the renal patients.  We talked about co-administration of other products _____(inaudible) and that's about it. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Important Safety Info | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | Important Safety Info | Rep came in, and wanted to be sure that I was told that Januvia is now FDA approved to use with insulin, and he gave me a very long piece regarding the, the new prescribe, highlights of the prescribing information for Januvia.  He also gave me a medication information sheet, to pass out to patients, who are taking Januvia, things that they should tell us about, if they've had pancreatitis in the past, if they have a history of alcoholism, et cetera. |
| Januvia | PCP | Important Safety Info | Discussed new indication for use with insulin and with thiazolidinediones, also discussed new warnings regarding pancreatitis. |
| Januvia | PCP | Important Safety Info | |
| Januvia | PCP | Indications/Ge neral Discussion | The rep discussed the Januvia.  Its efficacy.  Its indications.  Its safety, and the formulary coverage. Januvia is a new drug to use for diabetes.  It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering with low risk of hyperglycemia.  End. |
| Januvia | PCP | Indications/Ge neral Discussion | The rep stopped by to drop off samples of Januvia and Maxalt and she was asking at what stage I added on Januvia and I told her I use it as a third line drug and shot for hemoglobin A1c goal of 7 or less. |
| Januvia | PCP | Indications/Ge neral Discussion | Discussed Januvia, a new indication okayed for use with insulin.  Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | Indications/Ge neral Discussion | New indication, may now use with insulin therapy. |
| Januvia | PCP | Indications/Ge neral Discussion | Approved with use, patients on insulin. |
| Januvia | PCP | Indications/Ge neral Discussion | Now is indicated to be combined with insulin. |
| Januvia | PCP | Indications/Ge neral Discussion | Januvia just got the extended indication by the FDA that it can be used in conjunction with insulin.  It's effective in lowering A1c levels.  Once a day dosing. |
| Januvia | PCP | Indications/Ge neral Discussion | Discussed about the new indications:  One, an add-on to insulin; two, an add-on to rosiglitazone. |
| Januvia | PCP | Indications/Ge neral Discussion | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | Indications/Ge neral Discussion | She left us stock bottles of Januvia for patients on Blue Cross who are not covered to use until they determine what their formulary is going to be. |
| Januvia | PCP | Indications/Ge neral Discussion | Sustained reductions in hemoglobin A1c.  New adjunct to other medications for treatment of diabetes.  New indication for concomitant usage with insulin.  Formulary coverage. |
| Januvia | PCP | Indications/Ge neral Discussion | Januvia for diabetes, can lower hemoglobin A1c approximately 1%, can be used in combination with insulin, which is a new indication now. |
| Januvia | PCP | Indications/Ge neral Discussion | Rep came in, and wanted to be sure that I was told that Januvia is now FDA approved to use with insulin, and he gave me a very long piece regarding the, the new prescribe, highlights of the prescribing information for Januvia.  He also gave me a medication information sheet, to pass out to patients, who are taking Januvia, things that they should tell us about, if they've had pancreatitis in the past, if they have a history of alcoholism, et cetera. |
| Januvia | PCP | Indications/Ge neral Discussion | We talked about the recent approval by FDA for the use of Januvia with insulin and that was something which was not there available before, and we talked about the recent for the delay in the approval, that the FDA keeping in mind the use of Januvia for patients who, you know, have only be, or who are already on more than one or two oral hypoglycemics and also if using in conjunction with insulin, if noticing any hypoglycemic effect to back off on the dose of the Januvia or insulin. |
| Januvia | PCP | Indications/Ge neral Discussion | Discussed new indication for use with insulin and with thiazolidinediones, also discussed new warnings regarding pancreatitis. |
| Januvia | PCP | Indications/Ge neral Discussion | The main topic discussed today was Januvia and the fact that there's some new study out showing that use of Januvia with insulin.  The rep has setup a lunchtime in the future so that we can talk about this more in detail. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Indications/General Discussion | Formulary coverage for local and statewide was discussed.  Drug is now on a tier 2 level.  Indications for use of Januvia as well as the recommendations by the diabetic association was discussed. |
| Januvia | PCP | Indications/General Discussion | We talked about indications for Januvia.  Some new approvals on Januvia in terms of using it with other agents such as insulin or metformin or TZDs.  We talked about discounting program.  Formulary data and a little bit about the expectations of therapy in terms of A1c reductions. |
| Januvia | PCP | Indications/General Discussion | Januvia now has official indication to be used with insulin incretin mimetics.  Januvia now indicated first line after diet and exercise and with metformin or after metformin to be used for lowering A1c, monitor hyperglycemia with insulin. |
| Januvia | PCP | Indications/General Discussion | Januvia now has an indication to be used along with insulin.  It can give good effective drops in the A1c.  It is well tolerated.  Low side effects and generally HMOs locally cover it well. |
| Januvia | PCP | Indications/General Discussion | Use was done in concert with the Janumet detail. |
| Januvia | PCP | Indications/General Discussion | The rep discussed the Januvia. Its efficacy.  Its indications.  Its safety, and the formulary coverage. |
| Januvia | PCP | Indications/General Discussion | Just a brief meeting.  Januvia has increased indications.  Can be used with Actos, metformin, and now with insulin as well as with Avandia, so there has been an increase approval for use in combination therapy.  Encouraged me to continue to prescribe. |
| Januvia | PCP | Indications/General Discussion | She mentioned that Januvia is now indicated to be used with insulin. |
| Januvia | PCP | Indications/General Discussion | Discussed Januvia, side effects, dosing, indications with use of insulin, other medications, FDA updates over internet per ePrescribe. |
| Januvia | PCP | Indications/General Discussion | Now indicated  for use with insulin.  Increased formulary coverage.  Mode of action.  Efficacy. |
| Januvia | PCP | Indications/General Discussion | now indicated with insulin |
| Januvia | PCP | Indications/General Discussion | the new indication to use with insulin |
| Januvia | PCP | Indications/General Discussion | new indications;can be used with insulin |
| Januvia | PCP | Indications/General Discussion | new fda indication |
| Januvia | PCP | Indications/General Discussion | New indication for combination with insulin. |
| Januvia | PCP | Indications/General Discussion | Has new indications- can be combined w/ glitazones & insulin. Discount Cards. |
| Januvia | PCP | Indications/General Discussion | advantage, moa, effecacy of use |
| Januvia | PCP | Indications/General Discussion | This is a new rep for us with Merck and was welcoming himself to our practice and mentioned he would available to give us samples or to give us information that we needed regarding Januvia or Zetia and if we had any issues to please let him know and he, once again, mentioned that it's the first GPP-1 inhibitor and you have trust and faith in it as opposed to the other one, which he says is a little bit newer and said to go with your gut when you choose one and take it from there. |
| Januvia | PCP | Indications/General Discussion | new fda indication for use with insulin or analogues |
| Januvia | PCP | Kidney | Januvia. We went over the diabetes in general the couple of years, 2-1/2 years, that Januvia has been on the market.  We talked about the good results we've had with lowering the blood sugars and A1cs.  We went over the fact that it's only sampled in the 100 mg, and we have had some requests for the lower dose, mainly for the renal patients.  We talked about co-administration of other products _____(inaudible) and that's about it. |
| Januvia | PCP | Kidney | Discussed Januvia, a new indication okayed for use with insulin.  Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | Lipids | reduces a1c to 1 point or more. works different mechanism and can add to other diabetic medication |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Lipids | reduces insulin resistance, effwctive in combination with insulin |
| Januvia | PCP | Long Term Care/Durability | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care guidelines.  Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| Januvia | PCP | Long Term Care/Durability | Sustained reductions in hemoglobin A1c.  New adjunct to other medications for treatment of diabetes.  New indication for concomitant usage with insulin.  Formulary coverage. |
| Januvia | PCP | Long Term Care/Durability | Rep came in, and wanted to be sure that I was told that Januvia is now FDA approved to use with insulin, and he gave me a very long piece regarding the, the new prescribe, highlights of the prescribing information for Januvia.  He also gave me a medication information sheet, to pass out to patients, who are taking Januvia, things that they should tell us about, if they've had pancreatitis in the past, if they have a history of alcoholism, et cetera. |
| Januvia | PCP | Managed Care/Formulary | Talked about Januvia and Janumet, talked about the insurance coverage, talked about the national average hemoglobin A1c and what the goals need to be, talked about using it as an adjunct therapy, and also reviewed some of the insulin data with the Januvia and Janumet for increased A1c controls. |
| Januvia | PCP | Managed Care/Formulary | Januvia was recently moved by the endocrinologists and is to second step or second, as a second choice after metformin.  Also, Januvia is on a second tier in all the formulary plans in the state, so its, patients can get it for the second tier co-pay. |
| Januvia | PCP | Managed Care/Formulary | Efficacy and formulary coverage discussed, as well as side effect profile. |
| Januvia | PCP | Managed Care/Formulary | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care guidelines.  Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| Januvia | PCP | Managed Care/Formulary | She left us stock bottles of Januvia for patients on Blue Cross who are not covered to use until they determine what their formulary is going to be. |
| Januvia | PCP | Managed Care/Formulary | Copay cards are available for $25 off per prescription for the next 6 months and these will probably be renewed in 6 months with a new card so this would be significant savings to the copays to help patient who have diabetes control their costs of their medications and get their A1c under better control. |
| Januvia | PCP | Managed Care/Formulary | Sustained reductions in hemoglobin A1c.  New adjunct to other medications for treatment of diabetes.  New indication for concomitant usage with insulin.  Formulary coverage. |
| Januvia | PCP | Managed Care/Formulary | He spoke of this as becoming the preferred add-on agent to metformin when metformin alone is not enough.  Januvia is well tolerated, has minimal adverse side effects, is getting increasingly good formulary coverage.  Endocrinologists recommend it as the add on because the older medicines cause hypoglycemia.  Some of the other medicines cause cardiovascular events and Januvia is a clean add-on medicine and provides good results with minimal adverse effects. |
| Januvia | PCP | Managed Care/Formulary | Rep states that new study shows that Januvia can be used first line, can be used in combination, and can even be used with insulin and be efficacious without being harmful.  Also now available on more managed care plans. |
| Januvia | PCP | Managed Care/Formulary | Efficacy also available including metformin.  Vouchers.  And, good formulary coverage. |
| Januvia | PCP | Managed Care/Formulary | Formulary coverage for local and statewide was discussed.  Drug is now on a tier 2 level.  Indications for use of Januvia as well as the recommendations by the diabetic association was discussed. |
| Januvia | PCP | Managed Care/Formulary | We talked about indications for Januvia.  Some new approvals on Januvia in terms of using it with other agents such as insulin or metformin or TZDs.  We talked about discounting program.  Formulary data and a little bit about the expectations of therapy in terms of A1c reductions. |
| Januvia | PCP | Managed Care/Formulary | Januvia now has an indication to be used along with insulin.  It can give good effective drops in the A1c.  It is well tolerated.  Low side effects and generally HMOs locally cover it well. |
| Januvia | PCP | Managed Care/Formulary | The rep discussed the Januvia. Its efficacy.  Its indications.  Its safety, and the formulary coverage. |
| Januvia | PCP | Managed Care/Formulary | Now indicated  for use with insulin.  Increased formulary coverage.  Mode of action.  Efficacy. |
| Januvia | PCP | Managed Care/Formulary | Efficacy and placement in diabetic treatment algorhythms, formulary status. |
| Januvia | PCP | Managed Care/Formulary | efficacy/formulary |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Managed Care/Formulary | formulary w no step or prior auth.  thanks for attending recent program |
| Januvia | PCP | Managed Care/Formulary | managed care coverage. this is an internet drug detail I received via email. |
| Januvia | PCP | Managed Care/Formulary | formulary issues |
| Januvia | PCP | Mechanism of Action | Prolongs beta cell function.  Improves hgbA1c |
| Januvia | PCP | Mechanism of Action | She also was representing Januvia and Janumet and we talked again about my disappointment with 0.7% reduction in the hemoglobin A1c, but that I had found that it was beneficial in some patients who were having difficulty with hypoglycemia and with early onset patients.  She provided me with the new guidelines for diabetes management, which I haven't read yet, but it's on my desks, where she told me that the Januvia class of drugs have been moved up ahead of glyburide and glipizide over other sulfonoureas in the recommended drug choice cascade. |
| Januvia | PCP | Mechanism of Action | Now indicated  for use with insulin.  Increased formulary coverage.  Mode of action.  Efficacy. |
| Januvia | PCP | Mechanism of Action | reduces a1c to 1 point or more. works different mechanism and can add to other diabetic medication |
| Januvia | PCP | Mechanism of Action | advantage, moa, effecacy of use |
| Januvia | PCP | New/Now Available | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care guidelines.  Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| Januvia | PCP | New/Now Available | Discussed about the new indications:  One, an add-on to insulin; two, an add-on to rosiglitazone. |
| Januvia | PCP | New/Now Available | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | New/Now Available | Sustained reductions in hemoglobin A1c.  New adjunct to other medications for treatment of diabetes.  New indication for concomitant usage with insulin.  Formulary coverage. |
| Januvia | PCP | New/Now Available | Januvia is a new drug to use for diabetes.  It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering with low risk of hyperglycemia.  End. |
| Januvia | PCP | New/Now Available | The rep stopped to drop off samples of Januvia and Maxalt and she was asking at what stage I added on Januvia and I told her I use it as a third line drug and shot for hemoglobin A1c goal of 7 or less. |
| Januvia | PCP | New/Now Available | Discussed Januvia, a new indication okayed for use with insulin.  Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | New/Now Available | Januvia for diabetes, can lower hemoglobin A1c approximately 1%, can be used in combination with insulin, which is a new indication now. |
| Januvia | PCP | New/Now Available | Rep states that new study shows that Januvia can be used first line, can be used in combination, and can even be used with insulin and be efficacious without being harmful.  Also now available on more managed care plans. |
| Januvia | PCP | New/Now Available | Januvia is known to me, but they brought a new attention that is recently approved to be used in combination with insulin and some studies were shown, that followup is scheduled for two weeks, samples were given. |
| Januvia | PCP | New/Now Available | New indication, may now use with insulin therapy. |
| Januvia | PCP | New/Now Available | Januvia just got the extended indication for use with insulin.  It's effective in lowering A1c levels.  Once a day dosing. |
| Januvia | PCP | New/Now Available | Copay cards are available for $25 off per prescription for the next 6 months and these will probably be renewed in 6 months with a new card so this would be significant savings to the copays to help patient who have diabetes control their costs of their medications and get their A1c under better control. |
| Januvia | PCP | New/Now Available | Januvia is a useful drug by itself or especially in combination with other oral hypoglycemics to help lower hemoglobin A1c and control diabetes. |
| Januvia | PCP | New/Now Available | Drug rep talked about Januvia and Janumet and about guidelines recently shared by the Endocrinology Society.  Also talked about savings cards. |
| Januvia | PCP | New/Now Available | Now is indicated to be combined with insulin. |
| Januvia | PCP | New/Now Available | Rep came in, and wanted to be sure that I was told that Januvia is now FDA approved to use with insulin, and he gave me a very long piece regarding the, the new prescribe, highlights of the prescribing information for Januvia.  He also gave me a medication information sheet, to pass out to patients, who are taking Januvia, things that they should tell us about, if they've had pancreatitis in the past, if they have a history of alcoholism, et cetera. |

© 2010 Novo Nordisk Inc.
Wk 7 - Atch to email from PHUM 040210...BAD STUFF

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | New/Now Available | We talked about the recent approval by FDA for the use of Januvia with insulin and that was something which was not there available before, and we talked about the recent for the delay in the approval, that the FDA keeping in mind the use of Januvia for patients who, you know, have only be, or who are already on more than one or two oral hypoglycemics and also if using in conjunction with insulin, if noticing any hypoglycemic effect to back off on the dose of the Januvia or insulin. |
| Januvia | PCP | New/Now Available | Discussed new indication for use with insulin and with thiazolidinediones, also discussed new warnings regarding pancreatitis. |
| Januvia | PCP | New/Now Available | The main topic discussed today was Januvia and the fact that there's some new study out showing that use of Januvia with insulin. The rep has setup a lunchtime in the future so that we can talk about this more in detail. |
| Januvia | PCP | New/Now Available | Efficacy also available including metformin.  Vouchers.  And, good formulary coverage. |
| Januvia | PCP | New/Now Available | Formulary coverage for local and statewide was discussed.  Drug is now on a tier 2 level.  Indications for use of Januvia as well as the recommendations by the diabetic association was discussed. |
| Januvia | PCP | New/Now Available | We talked about indications for Januvia.  Some new approvals on Januvia in terms of using it with other agents such as insulin or metformin or TZDs.  We talked about discounting program.  Formulary data and a little bit about the expectations of therapy in terms of A1c reductions. |
| Januvia | PCP | New/Now Available | Januvia now has official indication to be used with insulin incretin mimetics.  Januvia now indicated first line after diet and exercise and with metformin or after metformin to be used for lowering A1c, monitor hyperglycemia with insulin. |
| Januvia | PCP | New/Now Available | Discussed Januvia.  Recent FDA approval for use with all other insulin preparations except Byetta.  Excellent reduction once daily.  Low incidence of hypoglycemia and weight gain . |
| Januvia | PCP | New/Now Available | Januvia now has an indication to be used along with insulin.  It can give good effective drops in the A1c.  It is well tolerated.  Low side effects and generally HMOs locally cover it well. |
| Januvia | PCP | New/Now Available | I spoke to the drug rep.  We discussed about Januvia. |
| Januvia | PCP | New/Now Available | She also was representing Januvia and Janumet and we talked again about my disappointment with 0.7% reduction in the hemoglobin A1c, but that I had found that it was beneficial in some patients who were having difficulty with hypoglycemia and with early onset patients.  She provided me with the new guidelines for diabetes management, which I haven't read yet, but it's on my desks, where she told me that the Januvia class of drugs have been moved up ahead of glyburide and glipizide over other sulfonoureas in the recommended drug choice cascade. |
| Januvia | PCP | New/Now Available | Januvia can now be given with insulin and all the other oral hypoglycemics. |
| Januvia | PCP | New/Now Available | New guidelines from American Endocrinology Society suggesting 1.  Diabetes can be diagnosed with a hemoglobin A1c of 6.5.  2.  That Januvia is first choice in individuals along with metformin and other agents in individuals with hemoglobin A1c of 6.5-7.5. |
| Januvia | PCP | New/Now Available | Just a brief meeting.  Januvia has increased indications.  Can be used with Actos, metformin, and now with insulin as well as with Avandia, so there has been an increase approval for use in combination therapy.  Encouraged me to continue to prescribe. |
| Januvia | PCP | New/Now Available | She mentioned that Januvia is now indicted to be used with insulin. |
| Januvia | PCP | New/Now Available | Merck rep in today.  Left Maxalt samples.  Didn't really discuss Maxalt but also briefly discussed Januvia.  He tells me that it's FDA approved Januvia for use with insulin last week, which was previously not approved and he's going to get me the paper that discusses that. |
| Januvia | PCP | New/Now Available | Discussed Januvia, side effects, dosing, indications with use of insulin, other medications, FDA updates over internet per ePrescribe. |
| Januvia | PCP | New/Now Available | Now indicated  for use with insulin.  Increased formulary coverage.  Mode of action.  Efficacy. |
| Januvia | PCP | New/Now Available | now indicated with insulin |
| Januvia | PCP | New/Now Available | New indication for combination with insulin. |
| Januvia | PCP | New/Now Available | new fda indication |
| Januvia | PCP | New/Now Available | Has new indications- can be combined w/ glitazones & insulin. Discount Cards. |
| Januvia | PCP | New/Now Available | the new indication to use with insulin |
| Januvia | PCP | New/Now Available | managed care coverage. this is an internet drug detail I received via email. |
| Januvia | PCP | New/Now Available | new indications;can be used with insulin |
| Januvia | PCP | New/Now Available | Reviewed FDA approval for Januvia use with insulin. |

© 2010 Novo Nordisk Inc.

Wk 7 - Atch to email from PHUM 040210...BAD STUFF

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | New/Now Available | This is a new rep for us with Merck and was welcoming himself to our practice and mentioned he would available to give us samples or to give us information that we needed regarding Januvia or Zetia and if we had any issues to please let him know and he, once again, mentioned that it's the first GPP-1 inhibitor and you have trust and faith in it as opposed to the other one, which he says is a little bit newer and said to go with your gut when you choose one and take it from there. |
| Januvia | PCP | New/Now Available | new fda indication for use with insulin or analogues |
| Januvia | PCP | Once Daily | Januvia. We went over the diabetes in general the couple of years, 2-1/2 years, that Januvia has been on the market. We talked about the good results we've had with lowering the blood sugars and A1cs. We went over the fact that it's only sampled in the 100 mg, and we have had some requests for the lower dose, mainly for the renal patients. We talked about co-administration of other products _____ (inaudible) and that's about it. |
| Januvia | PCP | Once Daily | Januvia for diabetes, can lower hemoglobin A1c approximately 1%, can be used in combination with insulin, which is a new indication now. |
| Januvia | PCP | Once Daily | Discussed Januvia, a new indication okayed for use with insulin. Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | Once Daily | Januvia just got the extended indication by the FDA that it can be used in conjunction with insulin. It's effective in lowering A1c levels. Once a day dosing. |
| Januvia | PCP | Once Daily | The Merck rep was in today. She's a longstanding rep. Comes about every 1-2 weeks. Very pleasant, gets along well with my staff. Spoke to me about Januvia. Gave me some samples. Asked for my continued support. Didn't really give me any detail. |
| Januvia | PCP | Once Daily | Discussed Januvia. Recent FDA approval for use with all other insulin preparations except Byetta. Excellent reduction once daily. Low incidence of hypoglycemia and weight gain . |
| Januvia | PCP | Once Daily | New guidelines from American Endocrinology Society suggesting 1. Diabetes can be diagnosed with a hemoglobin A1c of 6.5. 2. That Januvia is first choice in individuals along with metformin and other agents in individuals with hemoglobin A1c of 6.5-7.5. |
| Januvia | PCP | Once Daily | once daily lowers blood sugars in type 2 dm |
| Januvia | PCP | Once Daily | reduces a1c to 1 point or more. works different mechanism and can add to other diabetic medication |
| Januvia | PCP | Once Daily | This is a new rep for us with Merck and was welcoming himself to our practice and mentioned he would available to give us samples or to give us information that we needed regarding Januvia or Zetia and if we had any issues to please let him know and he, once again, mentioned that it's the first GPP-1 inhibitor and you have trust and faith in it as opposed to the other one, which he says is a little bit newer and said to go with your gut when you choose one and take it from there. |
| Januvia | PCP | Reduction in A1c | We reviewed the new American Diabetic Association guidelines, and where Januvia and Janumet fit into the care guidelines. Reviewed formulary status, cost, and advantages to Januvia, and its expected A1c reductions. |
| Januvia | PCP | Reduction in A1c | Januvia. We went over the diabetes in general the couple of years, 2-1/2 years, that Januvia has been on the market. We talked about the good results we've had with lowering the blood sugars and A1cs. We went over the fact that it's only sampled in the 100 mg, and we have had some requests for the lower dose, mainly for the renal patients. We talked about co-administration of other products _____(inaudible) and that's about it. |
| Januvia | PCP | Reduction in A1c | Sustained reductions in hemoglobin A1c. New adjunct to other medications for treatment of diabetes. New indication for concomitant usage with insulin. Formulary coverage. |
| Januvia | PCP | Reduction in A1c | Januvia for diabetes, can lower hemoglobin A1c approximately 1%, can be used in combination with insulin, which is a new indication now. |
| Januvia | PCP | Reduction in A1c | Talked about Januvia and Janumet, talked about the insurance coverage, talked about the national average hemoglobin A1c and what the goals need to be, talked about using it as an adjunct therapy, and also reviewed some of the insulin data with the Januvia and Janumet for increased A1c controls. |
| Januvia | PCP | Reduction in A1c | Januvia is a new drug to use for diabetes. It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering with low risk of hyperglycemia. End. |
| Januvia | PCP | Reduction in A1c | The rep stopped by to drop off samples of Januvia and Maxalt and she was asking at what stage I added on Januvia and I told her I use it as a third line drug and shot for hemoglobin A1c goal of 7 or less. |
| Januvia | PCP | Reduction in A1c | Discussed Januvia, a new indication okayed for use with insulin. Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | Reduction in A1c | Januvia just got the extended indication by the FDA that it can be used in conjunction with insulin. It's effective in lowering A1c levels. Once a day dosing. |
| Januvia | PCP | Reduction in A1c | Copay cards are available for $25 off per prescription for the next 6 months and these will probably be renewed in 6 months with a new card so this would be significant savings to the copays to help patient who have diabetes control their costs of their medications and get their A1c under better control. |
| Januvia | PCP | Reduction in A1c | Prolongs beta cell function. Improves hgbA1c |
| Januvia | PCP | Reduction in A1c | We talked about indications for Januvia. Some new approvals on Januvia in terms of using it with other agents such as insulin or metformin or TZDs. We talked about discounting program. Formulary data and a little bit about the expectations of therapy in terms of A1c reductions. |
| Januvia | PCP | Reduction in A1c | Januvia now has official indication to be used with insulin incretin mimetics. Januvia now indicated first line after diet and exercise and with metformin or after metformin to be used for lowering A1c, monitor hyperglycemia with insulin. |