Cont.

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Reduction in A1c | Januvia now has an indication to be used along with insulin.  It can give good effective drops in the A1c.  It is well tolerated.  Low side effects and generally HMOs locally cover it well. |
| Januvia | PCP | Reduction in A1c | She also was representing Januvia and Janumet and we talked again about my disappointment with 0.7% reduction in the hemoglobin A1c, but that I had found that it was beneficial in some patients who were having difficulty with hypoglycemia and with early onset patients.  She provided me with the new guidelines for diabetes management, which I haven't read yet, but it's on my desks, where she told me that the Januvia class of drugs have been moved up ahead of glyburide and glipizide over other sulfonoureas in the recommended drug choice cascade. |
| Januvia | PCP | Reduction in A1c | Januvia is effective in the treatment of type 2 diabetes mellitus and it decreases hemoglobin A1c. New guidelines from American Endocrinology Society suggesting 1.  Diabetes can be diagnosed with a hemoglobin A1c of 6.5.  2.  That Januvia is first choice in individuals along with metformin and other agents in individuals with hemoglobin A1c of 6.5-7.5. |
| Januvia | PCP | Reduction in A1c | Januvia is a useful drug by itself or especially in combination with other oral hypoglycemics to help lower hemoglobin A1c and control diabetes. |
| Januvia | PCP | Reduction in A1c | Sales rep discussed Januvia and its efficacy in lowering A1c and its low side effect profile. |
| Januvia | PCP | Reduction in A1c | reductions in Hgb A1C with less hypoglycemia and weight loss |
| Januvia | PCP | Reduction in A1c | t neutral, loer hbaic |
| Januvia | PCP | Reduction in A1c | May be used with Insulin to improve HG--A1c. |
| Januvia | PCP | Reduction in A1c | lowers hba1c |
| Januvia | PCP | Reduction in A1c | reduces a1c to 1 point or more. works different mechanism and can add to other diabetic medication |
| Januvia | PCP | Reduction in A1c | significant reduction of A1C |
| Januvia | PCP | Studies | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | Studies | Talked about Januvia and Janumet, talked about the insurance coverage, talked about the national average hemoglobin A1c and what the goals need to be, talked about using it as an adjunct therapy, and also reviewed some of the insulin data with the Januvia and Janumet for increased A1c controls. |
| Januvia | PCP | Studies | Rep states that Januvia can be used first line, can be used in combination, and can even be used with insulin and be efficacious without being harmful.  Also now available on more managed care plans. |
| Januvia | PCP | Studies | Januvia is known to me, but they brought a new attention that is recently approved to be used in combination with insulin and some studies were shown, that followup is scheduled for two weeks, samples were given. |
| Januvia | PCP | Studies | The main topic discussed today was Januvia and the fact that there's some new study out showing that use of Januvia with insulin.  The rep has setup a lunchtime in the future so that we can talk about this more in detail. |
| Januvia | PCP | Studies | We talked about indications for Januvia.  Some new approvals on Januvia in terms of using it with other agents such as insulin or metformin or TZDs.  We talked about discounting program.  Formulary data and a little bit about the expectations of therapy in terms of A1c reductions. |
| Januvia | PCP | Targets Beta Cells | Prolongs beta cell function.  Improves hgbA1c |
| Januvia | PCP | Tolerability/Side Effects | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | Tolerability/Side Effects | Discussed Januvia, a new indication okayed for use with insulin.  Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | Tolerability/Side Effects | He spoke of this as becoming the preferred add-on agent to metformin when metformin alone is not enough.  Januvia is well tolerated, has minimal adverse side effects, is getting increasingly good formulary coverage.  Endocrinologists recommend it as the add on because the older medicines cause hypoglycemia.  Some of the other medicines cause cardiovascular events and Januvia is a clean add-on medicine and provides good results with minimal adverse effects. |
| Januvia | PCP | Tolerability/Side Effects | Januvia now has an indication to be used along with insulin.  It can give good effective drops in the A1c.  It is well tolerated.  Low side effects and generally HMOs locally cover it well. |
| Januvia | PCP | Tolerability/Side Effects | We talked about the appropriate patient for Januvia.  A lot of those who perhaps have failed metformin early in the disease who are not horribly controlled.  We talked about the lack of weight gain  and relative lack of side effects as well. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Januvia | PCP | Tolerability/Side Effects | Discussed Januvia, side effects, dosing, indications with use of insulin, other medications, FDA updates over internet per ePrescribe. |
| Januvia | PCP | Tolerability/Side Effects | tolerability |
| Januvia | PCP | Use After Metformin | Discussed three new studies, one with Januvia, Actos and metformin; one with Januvia and insulin; and, another one, and I forget the combination - it might have been Januvia, metformin and insulin.  But, the bottom line was that safety was equal across the board, and in fact, Januvia is now indicated to be used in combination with insulin.  Also looked at the side effect profile of Januvia, finding that GI side effects were the basic most common side effect, down in the 12% range. |
| Januvia | PCP | Use After Metformin | Januvia was recently moved by the endocrinologists and is to second step or second, as a second choice after metformin. Also, Januvia is on a second tier in all the formulary plans in the state, so its, patients can get it for the second tier co-pay. Januvia is a new drug to use for diabetes.  It lowers A1c, can be used alone or in combination with metformin since metformin is frequently used first if patients aren't controlled, asked to consider using Januvia in additional A1c lowering with low risk of hyperglycemia. End. |
| Januvia | PCP | Use After Metformin | Discussed Januvia, a new indication okayed for use with insulin.  Otherwise, lowers A1c in conjunction with metformin by 1.8 on average, well-tolerated, reduce dose for renal insufficiency. |
| Januvia | PCP | Use After Metformin | He spoke of this as becoming the preferred add-on agent to metformin when metformin alone is not enough.  Januvia is well tolerated, has minimal adverse side effects, is getting increasingly good formulary coverage.  Endocrinologists recommend it as the add on because the older medicines cause hypoglycemia.  Some of the other medicines cause cardiovascular events and Januvia is a clean add-on medicine and provides good results with minimal adverse effects. |
| Januvia | PCP | Use After Metformin | Efficacy also available including metformin.  Vouchers.  And, good formulary coverage. |
| Januvia | PCP | Use After Metformin | We talked about indications for Januvia.  Some new approvals on Januvia in terms of using it with other agents such as insulin or metformin or TZDs.  We talked about discounting program.  Formulary data and a little bit about the expectations of therapy in terms of A1c reductions. |
| Januvia | PCP | Use After Metformin | Januvia now has official indication to be used with insulin incretin mimetics.  Januvia now indicated first line after diet and exercise and with metformin or after metformin to be used for lowering A1c, monitor hyperglycemia with insulin. |
| Januvia | PCP | Use After Metformin | We talked about the appropriate patient for Januvia.  A lot of those who perhaps have failed metformin early in the disease who are not horribly controlled.  We talked about the lack of weight gain  and relative lack of side effects as well. |
| Januvia | PCP | Use After Metformin | New guidelines from American Endocrinology Society suggesting 1.  Diabetes can be diagnosed with a hemoglobin A1c of 6.5.  2.  That Januvia is first choice in individuals along with metformin and other agents in individuals with hemoglobin A1c of 6.5-7.5. |
| Januvia | PCP | Use After Metformin | Just a brief meeting.  Januvia has increased indications.  Can be used with Actos, metformin, and now with insulin as well as with Avandia, so there has been an increase approval for use in combination therapy.  Encouraged me to continue to prescribe. |
| Januvia | PCP | Use After Metformin | Good add-on agent to metformin. |
| Januvia | PCP | Use After Metformin | add on to metformin or tzd or insulin |
| Januvia | PCP | Use After Metformin | preferred add on to Metformin |
| Januvia | PCP | Weight Loss | reductions in Hgb A1C with less hypoglycemia and weight loss |
| Onglyza | PCP | Add On | We discussed the efficacy and appropriate usage, primarily, as an add-on therapy for PPD inhibitors and also discussed formulary status and prescription savings cards. |
| Onglyza | PCP | Add On | Told me that cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |
| Onglyza | PCP | Add On | The Bristol-Myers Squibb rep was in this afternoon.  He really didn't detail me, but he asked the question how many times in a week or a month did I add-on to or change diabetic medication on patients I've seen in the office.  I said perhaps once every two weeks to once every three weeks if people are well controlled, and he said his boss can't understand why there's not three and four new prescriptions per week in each office.  He didn't really detail me.  He knows I know the product. |
| Onglyza | PCP | Add On | formulary, efficacy, add on med, a1c decreases, low risk hypoglycemia |
| Onglyza | PCP | Add On | add to metformin |
| Onglyza | PCP | Add On | initiation as add on |
| Onglyza | PCP | Add On | The rep discussed the formulary coverage and efficacy of onglyza in treating diabetes.  Low  incidence of hypoglycemia.  Onglyza can be used as monotherapy or add on therapy. |
| Onglyza | PCP | Add On | new add-on product |
| Onglyza | PCP | Add On | use as monotheraoy for a1c lowering or add to existing Rx. |
| Onglyza | PCP | Add On | great add-on to metformin, tzdm or sfu for glucose control. fine for mono use also. reduce dose in renal failure |
| Onglyza | PCP | Add On | new add-on for dm pts not completely controlled on metformin;  better forumulary coverage than Januv; 0.8 reduction in A1cjanu |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | All Other | Just to see if I had any patients started on Onglyza. I did not, and she left a patient, patient informational brochure. |
| Onglyza | PCP | All Other | Quick review of this medication, which I have not used as of yet. The rep tries to be persuasive and wonders why I've not used it. I've not had the opportunity. I will try it at some time in the future, but I've not used this class of drugs very much recently. |
| Onglyza | PCP | All Other | Spent a brief minute talking with the rep today, again, reiterated the value of Onglyza. But, though I've tried to prescribe it for patients, I've still had some push-back, and I filled him in on that. We tried to recollect the plans that are causing issues, but it remains unclear. I told him I will continue to keep it in mind. |
| Onglyza | PCP | All Other | Rep wanted to know if I had used Onglyza yet for a patient, and if I'd seen any results back for, for it yet, and I have not to this point. |
| Onglyza | PCP | All Other | Just a brief sample drop for Onglyza. I have not prescribed this yet. She encouraged me to give this a try. |
| Onglyza | PCP | All Other | appropriate patient types |
| Onglyza | PCP | All Other | dinner lecture by well versed endocrinologist |
| Onglyza | PCP | All Other | DPP 4 inhibition in T2DM. |
| Onglyza | PCP | All Other | sample drop |
| Onglyza | PCP | All Other | discussed meeting last week.. |
| Onglyza | PCP | All Other | for the naive pt |
| Onglyza | PCP | All Other | Discount Cards. |
| Onglyza | PCP | All Other | pt selection |
| Onglyza | PCP | All Other | as good as januvia |
| Onglyza | PCP | Combination Use | Can use as monotherapy or in combination. |
| Onglyza | PCP | Combination Use | Onglyza is a new type of diabetic medication. It's in a new class. It's the second oral agent in this class. It is a DPP-4 inhibitor. It is once a day, has low incidence of weight gain, low incidence of hypoglycemia. It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Combination Use | DPP-4 inhibitor, which reduces A1c's. Can be used alone, or in combination. Onglyza. And, use the savings cards. |
| Onglyza | PCP | Combination Use | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics. It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus. And also said that it's weight and lipid neutral. That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Combination Use | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics. It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin. It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage. It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Combination Use | efficacy in combo with metformin/savings card/formulary |
| Onglyza | PCP | Combination Use | used as mono or combo therapy |
| Onglyza | PCP | Combination Use | Rep brought an internist, to discuss Onglyza. Compared it to Januvia, points he felt exceeded Januvia, and there's no worry about renal function. Dosing is 5 mg. And, that eventually, there would be an Onglyza combination with metformin, and since AstraZeneca has the extended release metformin, it will just be daily, instead of b.i.d., like Janumet. |
| Onglyza | PCP | Cost | The rep indicated that formulary coverage for this product is improving, and with the use of their discount cards, patients can get their Onglyza at the equivalent of a Tier 2 co-pay. |
| Onglyza | PCP | Cost | Discussed the use of Onglyza, and the 14-day free samples. |
| Onglyza | PCP | Cost | Discussed efficacy for treatment of type 2 diabetes mellitus, with a voucher program, and a free 14-day supply. |
| Onglyza | PCP | Cost | She also promotes Onglyza and just dropped off some sample, as well as co-pay card and mentioned that there's a good addition to metformin for lowering sugar. However, no other specific discussion was made during the brief visit today to the office. |
| Onglyza | PCP | Cost | We discussed the efficacy and appropriate usage, primarily, as an add-on therapy for PPD inhibitors and also discussed formulary status and prescription savings cards. |
| Onglyza | PCP | Cost | Told me that cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |
| Onglyza | PCP | Cost | DPP-4 inhibitor, which reduces A1c's. Can be used alone, or in combination. Onglyza. And, use the savings cards. |
| Onglyza | PCP | Cost | Representative asked me to comment on my experience with Onglyza. I told the representative that I had a couple of patients recently who had come back for followups and had good responses. Representative stated that Onglyza has very good safety profile and has a, also has a program where patients pay a dollar a day for Onglyza no matter what insurance they have. |
| Onglyza | PCP | Cost | dropped off report on formulary coverage and out of pocket costs also trialscript for free 14 day supply |
| Onglyza | PCP | Cost | efficacy in combo with metformin/savings card/formulary |
| Onglyza | PCP | Cost | 14 day free Rx stickers |
| Onglyza | PCP | Cost | cost dosing and price |
| Onglyza | PCP | Cost | $30/ mo coupon discussed, good for one year., indications discussed |

| Brand | Specialty | Type | Physician Verbatim |
|-------|-----------|------|--------------------|
| Onglyza | PCP | Cost | Onglyza similar to placebo in side effects.  There's no weight gain or edema.  Its less expensive than Januvia when the value card is used. |
| Onglyza | PCP | Cost | Onglyza is a new drug for diabetes management.  There is a savings card available, which makes the cost to the patient less than $1 per day and this is good for an entire year of prescriptions. |
| Onglyza | PCP | Cost | The rep asked me how my patients had been doing with Onglyza, and reminded me of comparable pricing to Januvia, with regard to formulary status, and also, comparable efficacy, with regard to hemoglobin A1c's. |
| Onglyza | PCP | Cost | efficacy safety price |
| Onglyza | PCP | Coupon/Voucher | Discussed efficacy for treatment of type 2 diabetes mellitus, with a voucher program, and a free 14-day supply. |
| Onglyza | PCP | Coupon/Voucher | coupns available. |
| Onglyza | PCP | Coupon/Voucher | dpp4 inhibitor with coupon program |
| Onglyza | PCP | Coupon/Voucher | $30/ mo coupon discussed, good for one year., indications discussed |
| Onglyza | PCP | Coupon/Voucher | use instead of Januvi pt vouchers |
| Onglyza | PCP | Diabetes | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Diabetes | Asked if I had a new chance to use Onglyza for diabetics.  I told them I have not had any new drug starts yet and that was really the end of the detail. |
| Onglyza | PCP | Diabetes | Efficacy of Onglyza in the treatment of uncontrolled diabetes. |
| Onglyza | PCP | Diabetes | We discussed the use of Onglyza as an adjunct to diet and exercise for the type 2 diabetic and it's not meant for type 1 diabetes.  We discussed that adding it to metformin brought the hemoglobin, hemoglobin A1c down, added with metformin was another 0.7% decrease. |
| Onglyza | PCP | Diabetes | Onglyza once a day, DPP-4 mechanism, diabetic mechanism, decreases the hemoglobin by 1.9%. |
| Onglyza | PCP | Diabetes | Use of Onglyza for diabetes discussed, either 5 mg or 2.5 mg once daily, to be used along with metformin.  Lower dose with renal failure. |
| Onglyza | PCP | Diabetes | Discussed efficacy for treatment of type 2 diabetes mellitus, with a voucher program, and a free 14-day supply. |
| Onglyza | PCP | Diabetes | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Diabetes | The Bristol-Myers Squibb rep was in this afternoon.  He really didn't detail me, but he asked the question how many times in a week or a month did I add-on to or change diabetic medication on patients I've seen in the office.  I said perhaps once every two weeks to once every three weeks if people are well controlled, and he said his boss can't understand why there's not three and four new prescriptions per week in each office.  He didn't really detail me.  He knows I know the product. |
| Onglyza | PCP | Diabetes | Onglyza is indicated as an adjunct to diet and exercise, to improve glycemic control in adults with type 2 diabetes, and should not be used in the treatment of type 1 diabetes.  Correct dosing was reviewed. |
| Onglyza | PCP | Diabetes | Discussion with Astra rep regarding Onglyza.  Starting dose 2.5, going to 5 mg.  Reductions in A1c, adding use with other diabetic agents, metformin.  End. |
| Onglyza | PCP | Diabetes | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Diabetes | The rep discussed the formulary coverage and efficacy of onglyza in treating diabetes.  Low  incidence of hypoglycemia.  Onglyza can be used as monotherapy or add on therapy. |
| Onglyza | PCP | Diabetes | sample drop. discussed formulary status and handed out recent article on tx algorhythm for DM. |
| Onglyza | PCP | Diabetes | new treatment for diabetes |
| Onglyza | PCP | Diabetes | dm2 |
| Onglyza | PCP | Diabetes | newer agent for diabetes very limited discusion |
| Onglyza | PCP | Diabetes | new oral  diabetic agent. |
| Onglyza | PCP | Diabetes | Onglyza is a new drug for diabetes management.  There is a savings card available, which makes the cost to the patient less than $1 per day and this is good for an entire year of prescriptions. |
| Onglyza | PCP | Diabetes | new add-on for dm pts not completely controlled on metformin;  better forumulary coverage than Januv; 0.8 reduction in A1cjanu |
| Onglyza | PCP | Diabetes | new DDP4 inhibitor for diabetes; reduce a1c wo risks of hyogoycemia. forulary coverage. |
| Onglyza | PCP | Dosing | Discussion with Astra rep regarding Onglyza.  Starting dose 2.5, going to 5 mg.  Reductions in A1c, adding use with other diabetic agents, metformin.  End. |
| Onglyza | PCP | Dosing | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Dosing | Onglyza is a oral pill, taken once a day, with action similar to Januvia injection, and it is accepted as tier 2 on many commercial and Medicare part D programs. |
| Onglyza | PCP | Dosing | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Dosing | We discussed the use of Onglyza as an adjunct to diet and exercise for the type 2 diabetic and it's not meant for type 1 diabetes.  We discussed that adding it to metformin brought the hemoglobin, hemoglobin A1c down, added with metformin was another 0.7% decrease. |
| Onglyza | PCP | Dosing | Representative discussed Onglyza, its dosage in 2.5 and 5 mg once a day.  It is a DPP-4 inhibitor  and significantly reduces A1c.  This can be added to Glucophage with good response, or can be used alone.   She invited me to attend a meeting, dinner meeting by endocrinologists next week.  Thank you. |
| Onglyza | PCP | Dosing | Discussed efficacy for treatment of type 2 diabetes mellitus, with a voucher program, and a free 14-day supply. |
| Onglyza | PCP | Dosing | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Dosing | Told me that cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |
| Onglyza | PCP | Dosing | Onglyza is indicated as an adjunct to diet and exercise, to improve glycemic control in adults with type 2 diabetes, and should not be used in the treatment of type 1 diabetes.  Correct dosing was reviewed. |
| Onglyza | PCP | Dosing | dosing |
| Onglyza | PCP | Dosing | cost dosing and price |
| Onglyza | PCP | Dosing | remember for early Type 2 |
| Onglyza | PCP | Dosing | formulary coverage good if used with metformin.  dosing |
| Onglyza | PCP | Dosing | new oral  diabetic agent. |
| Onglyza | PCP | Dosing | efficacy/dosing |
| Onglyza | PCP | Dosing | Dosing strengths. |
| Onglyza | PCP | Dosing | Onglyza is a DPP-4 inhibitor, which is metabolized both renally and hepatically, so it is safer with renal insufficiency than Januvia.  It gives hemoglobin A1c reductions up to 0.9%, particularly when added to metformin, or a TZD.  It is either a 2.5 or 5 mg pill, taken with or without food, morning or night, and I think that might be about it. |
| Onglyza | PCP | Dosing | Rep brought an internist, to discuss Onglyza.  Compared it to Januvia, points he felt exceeded Januvia, and there's no worry about renal function.  Dosing is 5 mg.  And, that eventually, there would be an Onglyza combination with metformin, and since AstraZeneca has the extended release metformin, it will just be daily, instead of b.i.d., like Janumet. |
| Onglyza | PCP | Drug Interactions | Discussed the indication of Onglyza, and the drops in A1c, fasting and post-prandial glucoses, and that there is very low risk of pancreatitis, that there's not been a warning given.  Really no contraindication, except the cytochrome P drugs.  End of this on, end of this dictation on Onglyza. |
| Onglyza | PCP | Effects on Weight | New DP-4 inhibitor that gives up, greater than 1-1.5 reduction in A1c.  It is weight neutral and no hypoglycemia. |
| Onglyza | PCP | Effects on Weight | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Effects on Weight | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Effects on Weight | Onglyza helps reduce postprandial blood sugar levels.  It works best when it is used along with metformin.  It is once-a-day medication and needs some adjustment for patients with low creatinine clearance.  It also has a low incidence of hypoglycemia and does not cause any weight gain. |
| Onglyza | PCP | Effects on Weight | formulary coverage reduction inA1C without weight gain or hypoglycemia |
| Onglyza | PCP | Effects on Weight | Onglyza similar to placebo in side effects.  There's no weight gain or edema.  Its less expensive than Januvia when the value card is used. |
| Onglyza | PCP | Efficacy | Discussed efficacy for treatment of type 2 diabetes mellitus, with a voucher program, and a free 14-day supply. |
| Onglyza | PCP | Efficacy | Efficacy in terms of lowering hemoglobin A1c discussed. |
| Onglyza | PCP | Efficacy | We discussed the efficacy of Onglyza.  We discussed the appropriate patient type for its use with the indicated, also discussed some reimbursement issues. |
| Onglyza | PCP | Efficacy | We discussed the efficacy and appropriate usage, primarily, as an add-on therapy for PPD inhibitors and also discussed formulary status and prescription savings cards. |
| Onglyza | PCP | Efficacy | Told me that cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | The Bristol-Myers Squibb rep was in this afternoon.  He really didn't detail me, but he asked the question how many times in a week or a month did I add-on or change diabetic medication on patients I've seen in the office.  I said perhaps once every two weeks to once every three weeks if people are well controlled, and he said his boss can't understand why there's not three and four new prescriptions per week in each office.  He didn't really detail me.  He knows I know the product. |
| Onglyza | PCP | Efficacy | Can be used second line after metformin to improve A1c reductions. |
| Onglyza | PCP | Efficacy | The rep indicated that formulary coverage for this product is improving, and with the use of their discount cards, patients can get their Onglyza at the equivalent of a Tier 2 co-pay. |
| | PCP | | Onglyza helps reduce postprandial blood sugar levels.  It works best when it is used along with metformin.  It is once-a-day medication and needs some adjustment for patients with low creatinine clearance.  It also has a low incidence of |
| Onglyza | PCP | Efficacy | hypoglycemia and does not cause any weight gain. |
| Onglyza | PCP | Efficacy | Efficacy of Onglyza in the treatment of uncontrolled diabetes. |
| | PCP | | Onglyza, the newest DPP-4 medication, better than current competing companies drugs because it has better efficacy, |
| Onglyza | | Efficacy | better A1c reductions and improved outcomes with less side effects, getting better formulary coverage now. |
| | PCP | | Onglyza is indicated as an adjunct to diet and exercise, to improve glycemic control in adults with type 2 diabetes, and |
| Onglyza | | Efficacy | should not be used in the treatment of type 1 diabetes.  Correct dosing was reviewed. |
| Onglyza | PCP | Efficacy | Emphasized as a new drug that it was better than the previous available medicine. |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| | PCP | | The rep discussed the formulary coverage and efficacy of onglyza in treating diabetes.  Low  incidence of hypoglycemia. |
| Onglyza | | Efficacy | Onglyza can be used as monotherapy or add on therapy. |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy in combo with metformin/savings card/formulary |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | good safety profile weight loss effective |
| Onglyza | PCP | Efficacy | efficacy,formulary |
| Onglyza | PCP | Efficacy | formulary, efficacy, add on med, a1c decreases, low risk hypoglycemia |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | great add-on to metformin, tzdm or sfu for glucose control. fine for mono use also. reduce dose in renal failure |
| Onglyza | PCP | Efficacy | good pot prandial control |
| Onglyza | PCP | Efficacy | efficacy side effects and coverage |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | safe and effective |
| Onglyza | PCP | Efficacy | effective |
| Onglyza | PCP | Efficacy | efficacy/dosing |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | efficacy |
| Onglyza | PCP | Efficacy | potent and effective drop in HBA1C |
| Onglyza | PCP | Efficacy | effective |
| Onglyza | PCP | Efficacy | indic in pt who sugar not control in metformin |
| | PCP | | Discussed the indication of Onglyza, and the drops in A1c, fasting and post-prandial glucoses, and that there is very low risk of pancreatitis, that there's not been a warning given.  Really no contraindication, except the cytochrome P drugs.  End |
| Onglyza | | Efficacy | of this on, end of this dictation on Onglyza. |
| | PCP | | The rep asked me how my patients had been doing with Onglyza, and reminded me of comparable pricing to Januvia, with |
| Onglyza | | Efficacy | regard to formulary status, and also, comparable efficacy, with regard to hemoglobin A1c's. |
| Onglyza | PCP | Efficacy | Representative talked about  advantages of Onglyza over Januvia. |
| Onglyza | PCP | Efficacy | efficacy safety price |
| | PCP | | new add-on for dm pts not completely controlled on metformin;  better forumulary coverage than Januv; 0.8 reduction in |
| Onglyza | | Efficacy | A1cjanu |
| Onglyza | PCP | Efficacy | benfits over januvia |
| Onglyza | PCP | Efficacy | efficacy |
| | PCP | | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination |
| Onglyza | | Hypoglycemia | with other products, other diabetic treatments. |
| | PCP | | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is |
| Onglyza | | Hypoglycemia | available in multiple doses for dosing flexibility. |
| | PCP | | Onglyza helps reduce postprandial blood sugar levels.  It works best when it is used along with metformin.  It is once-a-day medication and needs some adjustment for patients with low creatinine clearance.  It also has a low incidence of |
| Onglyza | | Hypoglycemia | hypoglycemia and does not cause any weight gain. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Hypoglycemia | New DP-4 inhibitor that gives up, greater than 1-1.5 reduction in A1c.  It is weight neutral and no hypoglycemia. |
| Onglyza | PCP | Hypoglycemia | formulary coverage reduction inA1C without weight gain or hypoglycemia |
| Onglyza | PCP | Hypoglycemia | low incidence of hypoglycemia |
| Onglyza | PCP | Hypoglycemia | formulary, efficacy, add on med, a1c decreases, low risk hypoglycemia |
| Onglyza | PCP | Hypoglycemia | *The rep discussed the formulary coverage and efficacy of onglyza in treating diabetes.  Low  incidence of hypoglycemia. Onglyza can be used as monotherapy or add on therapy.* |
| Onglyza | PCP | Hypoglycemia | safe in renal impaired pt, low rate of hypoglycemia |
| Onglyza | PCP | Important Safety Info | Representative asked me to comment on my experience with Onglyza.  I told the representative that I had a couple of patients recently who had come back for followups and had good responses.  Representative stated that Onglyza has very good safety profile and has a, also has a program where patients pay a dollar a day for Onglyza no matter what insurance they have. |
| Onglyza | PCP | Important Safety Info | safe in renal impaired pt, low rate of hypoglycemia |
| Onglyza | PCP | Important Safety Info | good safety profile weight loss effective |
| Onglyza | PCP | Important Safety Info | safety |
| Onglyza | PCP | Important Safety Info | safety |
| Onglyza | PCP | Important Safety Info | safe and effective |
| Onglyza | PCP | Important Safety Info | safe |
| Onglyza | PCP | Important Safety Info | Discussed the indication of Onglyza, and the drops in A1c, fasting and post-prandial glucoses, and that there is very low risk of pancreatitis, that there's not been a warning given.  Really no contraindication, except the cytochrome P drugs.  End of this on, end of this dictation on Onglyza. |
| Onglyza | PCP | Important Safety Info | Onglyza is a DPP-4 inhibitor, which is metabolized both renally and hepatically, so it is safer with renal insufficiency than Januvia.  It gives hemoglobin A1c reductions up to 0.9%, particularly when added to metformin, or a TZD.  It is either a 2.5 or 5 mg pill, taken with or without food, morning or night, and I think that might be about it. |
| Onglyza | PCP | Important Safety Info | efficacy safety price |
| Onglyza | PCP | Indications/Ge neral Discussion | Use of Onglyza for diabetes discussed, either 5 mg or 2.5 mg once daily, to be used along with metformin.  Lower dose with renal failure. |
| Onglyza | PCP | Indications/Ge neral Discussion | Drug rep came in with one of the vice presidents of the company, wanted to meet us, and also full presentation with Onglyza, as for also a full detail on Plavix.  It was a breakfast sponsored meeting.  They are trying to, per them, get to know some of the key physicians in the areas. |
| Onglyza | PCP | Indications/Ge neral Discussion | We discussed the efficacy and appropriate usage, primarily, as an add-on therapy for PPD inhibitors and also discussed formulary status and prescription savings cards. |
| Onglyza | PCP | Indications/Ge neral Discussion | We discussed the use of Onglyza as an adjunct to diet and exercise for the type 2 diabetic and it's not meant for type 1 diabetes.  We discussed that adding it to metformin brought the hemoglobin, hemoglobin A1c down, added with metformin was another 0.7% decrease. |
| Onglyza | PCP | Indications/Ge neral Discussion | Can use as monotherapy or in combination. |
| Onglyza | PCP | Indications/Ge neral Discussion | We discussed the efficacy of Onglyza.  We discussed the appropriate patient type for its use with the indicated, also discussed some reimbursement issues. |
| Onglyza | PCP | Indications/Ge neral Discussion | Discussed the use of Onglyza, and the 14-day free samples. |
| Onglyza | PCP | Indications/Ge neral Discussion | Onglyza is indicated as an adjunct to diet and exercise, to improve glycemic control in adults with type 2 diabetes, and should not be used in the treatment of type 1 diabetes.  Correct dosing was reviewed. |
| Onglyza | PCP | Indications/Ge neral Discussion | DPP-4 inhibitor, which reduces A1c's.  Can be used alone, or in combination.  Onglyza.  And, use the savings cards. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Indications/General Discussion | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Indications/General Discussion | Indicated now it's second tier on most formularies, even including Medicaid, with a prior approval. |
| Onglyza | PCP | Indications/General Discussion | The rep indicated that formulary coverage for this product is improving, and with the use of their discount cards, patients can get their Onglyza at the equivalent of a Tier 2 co-pay. |
| Onglyza | PCP | Indications/General Discussion | Asked if I had a new chance to use Onglyza for diabetics.  I told them I have not had any new drug starts yet and that was really the end of the detail. |
| Onglyza | PCP | Indications/General Discussion | $30/ mo coupon discussed, good for one year., indications discussed |
| Onglyza | PCP | Indications/General Discussion | use as monotheray for a1c lowering or add to existing Rx. |
| Onglyza | PCP | Indications/General Discussion | indic in pt who sugar not control in metformin |
| Onglyza | PCP | Indications/General Discussion | great add-on to metformin, tzdm or sfu for glucose control. fine for mono use also. reduce dose in renal failure |
| Onglyza | PCP | Indications/General Discussion | Discussed the indication of Onglyza, and the drops in A1c, fasting and post-prandial glucoses, and that there is very low risk of pancreatitis, that there's not been a warning given.  Really no contraindication, except the cytochrome P drugs.  End of this on, end of this dictation on Onglyza. |
| Onglyza | PCP | Indications/General Discussion | use instead of Januvi pt vouchers |
| Onglyza | PCP | Kidney | Use of Onglyza for diabetes discussed, either 5 mg or 2.5 mg once daily, to be used along with metformin.  Lower dose with renal failure. |
| Onglyza | PCP | Kidney | great add-on to metformin, tzdm or sfu for glucose control. fine for mono use also. reduce dose in renal failure |
| Onglyza | PCP | Kidney | safe in renal impaired pt, low rate of hypoglycemia |
| Onglyza | PCP | Kidney | Onglyza is a DPP-4 inhibitor, which is metabolized both renally and hepatically, so it is safer with renal insufficiency than Januvia.  It gives hemoglobin A1c reductions up to 0.9%, particularly when added to metformin, or a TZD.  It is either a 2.5 or 5 mg pill, taken with or without food, morning or night, and I think that might be about it. |
| Onglyza | PCP | Kidney | Rep brought an internist, to discuss Onglyza.  Compared it to Januvia, points he felt exceeded Januvia, and there's no worry about renal function.  Dosing is 5 mg.  And, that eventually, there would be an Onglyza combination with metformin, and since AstraZeneca has the extended release metformin, it will just be daily, instead of b.i.d., like Janumet. |
| Onglyza | PCP | Lipids | Representative discussed Onglyza, its dosage in 2.5 and 5 mg once a day.  It is a DPP-4 inhibitor  and significantly reduces A1c.  This can be added to Glucophage with good response, or can be used alone.  She invited me to attend a meeting, dinner meeting by endocrinologists next week.  Thank you. |
| Onglyza | PCP | Lipids | DPP-4 inhibitor.  Can be used alone, or in combination.  Onglyza.  And, use the savings cards. |
| Onglyza | PCP | Lipids | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Lipids | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Lipids | Onglyza helps reduce postprandial blood sugar levels.  It works best when it is used along with metformin.  It is once-a-day medication and needs some adjustment for patients with low creatinine clearance.  It also has a low incidence of hypoglycemia and does not cause any weight gain. |
| Onglyza | PCP | Lipids | new DDP4 inhibitor for diabetes; reduce a1c wo risks of hyogoycemia. forulary coverage. |
| Onglyza | PCP | Managed Care/Formulary | Reminder about Onglyza's formulary status compared to Januvia, is available on all, second tier, on all mail order pharmacies. |
| Onglyza | PCP | Managed Care/Formulary | We discussed the efficacy of Onglyza.  We discussed the appropriate patient type for its use with the indicated, also discussed some reimbursement issues. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Managed Care/Formulary | Formulary position. |
| Onglyza | PCP | Managed Care/Formulary | She also promotes Onglyza and just dropped off some sample, as well as co-pay card and mentioned that there's a good addition to metformin for lowering sugar.  However, no other specific discussion was made during the brief visit today to the office. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Managed Care/Formulary | Rep reminded me about formulary coverage and left samples for a specific patient who has not been able to get it approved on her formulary. |
| Onglyza | PCP | Managed Care/Formulary | We discussed the efficacy and appropriate usage, primarily, as an add-on therapy for PPD inhibitors and also discussed formulary status and prescription savings cards. |
| Onglyza | PCP | Managed Care/Formulary | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Managed Care/Formulary | Indicated now it's second tier on most formularies, even including Medicaid, with a prior approval. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza is a oral pill, taken once a day, with action similar to Januvia injection, and it is accepted as tier 2 on many commercial and Medicare part D programs. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza, the newest DPP-4 medication, better than current competing companies drugs because it has better efficacy, better A1c reductions and improved outcomes with less side effects, getting better formulary coverage now. |
| Onglyza | PCP | Managed Care/Formulary | Representative asked me to comment on my experience with Onglyza. I told the representative that I had a couple of patients recently who had come back for followups and had good responses.  Representative stated that Onglyza has very good safety profile and has a, also has a program where patients pay a dollar a day for Onglyza no matter what insurance they have. |
| Onglyza | PCP | Managed Care/Formulary | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Managed Care/Formulary | The rep indicated that formulary coverage for this product is improving, and with the use of their discount cards, patients can get their Onglyza at the equivalent of a Tier 2 co-pay. |
| Onglyza | PCP | Managed Care/Formulary | efficacy,formulary |
| Onglyza | PCP | Managed Care/Formulary | great formulary coverage |
| Onglyza | PCP | Managed Care/Formulary | The rep discussed the formulary coverage and efficacy of onglyza in treating diabetes.  Low  incidence of hypoglycemia.  Onglyza can be used as monotherapy or add on therapy. |
| Onglyza | PCP | Managed Care/Formulary | dropped off report on formulary coverage and out of pocket costs also trialscript for free 14 day supply |
| Onglyza | PCP | Managed Care/Formulary | efficacy in combo with metformin/savings card/formulary |
| Onglyza | PCP | Managed Care/Formulary | sample drop. discussed formulary status and handed out recent article on tx algorhythm for DM. |
| Onglyza | PCP | Managed Care/Formulary | formulary, efficacy, add on med, a1c decreases, low risk hypoglycemia |
| Onglyza | PCP | Managed Care/Formulary | efficacy side effects and coverage |
| Onglyza | PCP | Managed Care/Formulary | formulary coverage good if used with metformin.  dosing |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Managed Care/Formulary | educational info and formulary |
| Onglyza | PCP | Managed Care/Formulary | coverage value card reduction in a1c |
| Onglyza | PCP | Managed Care/Formulary | formulary coverage reduction inA1C without weight gain or hypoglycemia |
| Onglyza | PCP | Managed Care/Formulary | The rep asked me how my patients had been doing with Onglyza, and reminded me of comparable pricing to Januvia, with regard to formulary status, and also, comparable efficacy, with regard to hemoglobin A1c's. |
| Onglyza | PCP | Managed Care/Formulary | Rep brought an internist, to discuss Onglyza.  Compared it to Januvia, points he felt exceeded Januvia, and there's no worry about renal function.  Dosing is 5 mg.  And, that eventually, there would be an Onglyza combination with metformin, and since AstraZeneca has the extended release metformin, it will just be daily, instead of b.i.d., like Janumet. |
| Onglyza | PCP | Managed Care/Formulary | new add-on for dm pts not completely controlled on metformin;  better forumulary coverage than Januv; 0.8 reduction in A1cjanu |
| Onglyza | PCP | Managed Care/Formulary | on all formularies |
| Onglyza | PCP | Managed Care/Formulary | new DDP4 inhibitor for diabetes; reduce a1c wo risks of hyogoycemia. forulary coverage. |
| Onglyza | PCP | Mechanism of Action | Onglyza once a day, DPP-4 mechanism, diabetic mechanism, decreases the hemoglobin by 1.9%. |
| Onglyza | PCP | Mechanism of Action | Onglyza is a oral pill, taken once a day, with action similar to Januvia injection, and it is accepted as tier 2 on many commercial and Medicare part D programs. |
| Onglyza | PCP | Monotherapy | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Monotherapy | Can use as monotherapy or in combination. |
| Onglyza | PCP | Monotherapy | use as monotherapy or add to existing Rx. |
| Onglyza | PCP | Monotherapy | great add-on to metformin, tzdm or sfu for glucose control. fine for mono use also. reduce dose in renal failure |
| Onglyza | PCP | Monotherapy | The rep discussed the formulary coverage and efficacy of onglyza in treating diabetes.  Low  incidence of hypoglycemia. Onglyza can be used as monotherapy or add on therapy. |
| Onglyza | PCP | Monotherapy | used as mono or combo therapy |
| Onglyza | PCP | New/Now Available | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | New/Now Available | Asked if I had a new chance to use Onglyza for diabetics.  I told them I have not had any new drug starts yet and that was really the end of the detail. |
| Onglyza | PCP | New/Now Available | Drug rep came in with one of the vice presidents of the company, wanted to meet us, and also full presentation with Onglyza, as for also a full detail on Plavix.  It was a breakfast sponsored meeting.  They are trying to, per them, get to know some of the key physicians in the areas. |
| Onglyza | PCP | New/Now Available | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | New/Now Available | The Bristol-Myers Squibb rep was in this afternoon.  He really didn't detail me, but he asked the question how many times in a week or a month did I add-on to or change diabetic medication on patients I've seen in the office.  I said perhaps once every two weeks to once every three weeks if people are well controlled, and he said his boss can't understand why there's not three and four new prescriptions per week in each office.  He didn't really detail me.  He knows I know the product. |
| Onglyza | PCP | New/Now Available | Onglyza, the newest DPP-4 medication, better than current competing companies drugs because it has better efficacy, better A1c reductions and improved outcomes with less side effects, getting better formulary coverage now. |
| Onglyza | PCP | New/Now Available | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | New/Now Available | Indicated now it's second tier on most formularies, even including Medicaid, with a prior approval. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | New/Now Available | Emphasized as a new drug that it was better than the previous available medicine. |
| Onglyza | PCP | New/Now Available | New DP-4 inhibitor that gives up, greater than 1-1.5 reduction in A1c.  It is weight neutral and no hypoglycemia. |
| Onglyza | PCP | New/Now Available | Representative discussed Onglyza, its dosage in 2.5 and 5 mg once a day.  It is a DPP-4 inhibitor  and significantly reduces A1c.  This can be added to Glucophage with good response, or can be used alone.   She invited me to attend a meeting, dinner meeting by endocrinologists next week.  Thank you. |
| Onglyza | PCP | New/Now Available | Reminder about Onglyza's formulary status compared to Januvia, is available on all, second tier, on all mail order pharmacies. |
| Onglyza | PCP | New/Now Available | Discussed efficacy for treatment of type 2 diabetes mellitus, with a voucher program, and a free 14-day supply. |
| Onglyza | PCP | New/Now Available | new treatment for diabetes |
| Onglyza | PCP | New/Now Available | newer agent for diabetes very limited discusion |
| Onglyza | PCP | New/Now Available | new ddp4 inhibitor |
| Onglyza | PCP | New/Now Available | new oral  diabetic agent. |
| Onglyza | PCP | New/Now Available | dropped off report on formulary coverage and out of pocket costs also trialscript for free 14 day supply |
| Onglyza | PCP | New/Now Available | coupns available. |
| Onglyza | PCP | New/Now Available | new add-on product |
| Onglyza | PCP | New/Now Available | Onglyza is a new drug for diabetes management.  There is a savings card available, which makes the cost to the patient less than $1 per day and this is good for an entire year of prescriptions. |
| Onglyza | PCP | New/Now Available | new add-on for dm pts not completely controlled on metformin;  better forumulary coverage than Januv; 0.8 reduction in A1cjanu |
| Onglyza | PCP | New/Now Available | new DDP4 inhibitor for diabetes; reduce a1c wo risks of hyogoycemia. forulary coverage. |
| Onglyza | PCP | Once Daily | New DP-4 inhibitor that gives up, greater than 1-1.5 reduction in A1c.  It is weight neutral and no hypoglycemia. |
| Onglyza | PCP | Once Daily | We discussed the use of Onglyza as an adjunct to diet and exercise for the type 2 diabetic and it's not meant for type 1 diabetes.  We discussed that adding it to metformin brought the hemoglobin, hemoglobin A1c down, added with metformin was another 0.7% decrease. |
| Onglyza | PCP | Once Daily | Representative discussed Onglyza, its dosage in 2.5 and 5 mg once a day.  It is a DPP-4 inhibitor  and significantly reduces A1c.  This can be added to Glucophage with good response, or can be used alone.   She invited me to attend a meeting, dinner meeting by endocrinologists next week.  Thank you. |
| Onglyza | PCP | Once Daily | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Once Daily | Told me that cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |
| Onglyza | PCP | Once Daily | The Bristol-Myers Squibb rep was in this afternoon.  He really didn't detail me, but he asked the question how many times in a week or a month did I add-on to or change diabetic medication on patients I've seen in the office.  I said perhaps once every two weeks to once every three weeks if people are well controlled, and he said his boss can't understand why there's not three and four new prescriptions per week in each office.  He didn't really detail me.  He knows I know the product. |
| Onglyza | PCP | Once Daily | Onglyza is indicated as an adjunct to diet and exercise, to improve glycemic control in adults with type 2 diabetes, and should not be used in the treatment of type 1 diabetes.  Correct dosing was reviewed. |
| Onglyza | PCP | Once Daily | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics.  It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus.  And also said that it's weight and lipid neutral.  That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Once Daily | Onglyza is a oral pill, taken once a day, with action similar to Januvia injection, and it is accepted as tier 2 on many commercial and Medicare part D programs. |
| Onglyza | PCP | Once Daily | Onglyza helps reduce postprandial blood sugar levels.  It works best when it is used along with metformin.  It is once-a-day medication and needs some adjustment for patients with low creatinine clearance.  It also has a low incidence of hypoglycemia and does not cause any weight gain. |
| Onglyza | PCP | Once Daily | Onglyza once a day, DPP-4 mechanism, diabetic mechanism, decreases the hemoglobin by 1.9%. |
| Onglyza | PCP | Once Daily | Use of Onglyza for diabetes discussed, either 5 mg or 2.5 mg once daily, to be used along with metformin.  Lower dose with renal failure. |
| Onglyza | PCP | Once Daily | once daily dosel can combine couppon,program |
| Onglyza | PCP | Once Daily | Onglyza is a new drug for diabetes management.  There is a savings card available, which makes the cost to the patient less than $1 per day and this is good for an entire year of prescriptions. |
| Onglyza | PCP | Once Daily | only 1 dose adjustment possibly necessary.  similar HbA1c reductions to januvia |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Reduction in A1c | New DP-4 inhibitor that gives up, greater than 1-1.5 reduction in A1c. It is weight neutral and no hypoglycemia. |
| Onglyza | PCP | Reduction in A1c | We discussed the use of Onglyza as an adjunct to diet and exercise for the type 2 diabetic and it's not meant for type 1 diabetes. We discussed that adding it to metformin brought the hemoglobin, hemoglobin A1c down, added with metformin was another 0.7% decrease. |
| Onglyza | PCP | Reduction in A1c | Representative discussed Onglyza, its dosage in 2.5 and 5 mg once a day. It is a DPP-4 inhibitor and significantly reduces A1c. This can be added to Glucophage with good response, or can be used alone. She invited me to attend a meeting, dinner meeting by endocrinologists next week. Thank you. |
| Onglyza | PCP | Reduction in A1c | Efficacy in terms of lowering hemoglobin A1c discussed. |
| Onglyza | PCP | Reduction in A1c | Told me that cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |
| Onglyza | PCP | Reduction in A1c | Can be used second line after metformin to improve A1c reductions. |
| Onglyza | PCP | Reduction in A1c | Onglyza, the newest DPP-4 medication, better than current competing companies drugs because it has better efficacy, better A1c reductions and improved outcomes with less side effects, getting better formulary coverage now. |
| Onglyza | PCP | Reduction in A1c | DPP-4 inhibitor, which reduces A1c's. Can be used alone, or in combination. Onglyza. And, use the savings cards. |
| Onglyza | PCP | Reduction in A1c | Discussion with Astra rep regarding Onglyza. Starting dose 2.5, going to 5 mg. Reductions in A1c, adding use with other diabetic agents, metformin. End. |
| Onglyza | PCP | Reduction in A1c | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics. It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin. It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage. It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Reduction in A1c | formulary, efficacy, add on med, a1c decreases, low risk hypoglycemia |
| Onglyza | PCP | Reduction in A1c | coverage value card reduction in a1c |
| Onglyza | PCP | Reduction in A1c | use as monotherapy for a1c lowering or add to existing Rx. |
| Onglyza | PCP | Reduction in A1c | potent and effective drop in HBA1C |
| Onglyza | PCP | Reduction in A1c | Discussed the indication of Onglyza, and the drops in A1c, fasting and post-prandial glucoses, and that there is very low risk of pancreatitis, that there's not been a warning given. Really no contraindication, except the cytochrome P drugs. End of this on, end of this dictation on Onglyza. |
| Onglyza | PCP | Reduction in A1c | The rep asked me how my patients had been doing with Onglyza, and reminded me of comparable pricing to Januvia, with regard to formulary status, and also, comparable efficacy, with regard to hemoglobin A1c's. |
| Onglyza | PCP | Reduction in A1c | Onglyza is a DPP-4 inhibitor, which is metabolized both renally and hepatically, so it is safer with renal insufficiency than Januvia. It gives hemoglobin A1c reductions up to 0.9%, particularly when added to metformin, or a TZD. It is either a 2.5 or 5 mg pill, taken with or without food, morning or night, and I think that might be about it. |
| Onglyza | PCP | Reduction in A1c | only 1 dose adjustment possibly necessary. similar HbA1c reductions to januvia |
| Onglyza | PCP | Reduction in A1c | 0.8 drop in hgba1c when added to metformin |
| Onglyza | PCP | Reduction in A1c | new DDP4 inhibitor for diabetes; reduce a1c wo risks of hyogocycemia. forulary coverage. |
| Onglyza | PCP | Safety | We talked about my experience with Onglyza, side effects, contraindications, and that's it. |
| Onglyza | PCP | Safety | Onglyza similar to placebo in side effects. There's no weight gain or edema. Its less expensive than Januvia when the value card is used. |
| Onglyza | PCP | Safety | Discussed the indication of Onglyza, and the drops in A1c, fasting and post-prandial glucoses, and that there is very low risk of pancreatitis, that there's not been a warning given. Really no contraindication, except the cytochrome P drugs. End of this on, end of this dictation on Onglyza. |
| Onglyza | PCP | Studies | Talked about use of Onglyza as something in addition to diet and exercise in type 2 diabetics. It has not been studied in combination with insulin and it shouldn't be used in treatment of type 1 diabetes mellitus. And also said that it's weight and lipid neutral. That it's once daily dosage and its got a fairly good formulary coverage in the area. |
| Onglyza | PCP | Tolerability/Side Effects | We talked about my experience with Onglyza, side effects, contraindications, and that's it. |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza, the newest DPP-4 medication, better than current competing companies drugs because it has better efficacy, better A1c reductions and improved outcomes with less side effects, getting better formulary coverage now. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Onglyza | PCP | Tolerability/Side Effects | Onglyza is a new DPP-4 inhibitor, that it helps lower blood sugar and reduces hemoglobin A1c in type 2 diabetics.  It can be used as monotherapy or can be used in combination with most of the diabetic medications except insulin.  It also has very little hypoglycemic risk and is generally well tolerated by most patients, and it has good managed care coverage.  It is available in multiple doses for dosing flexibility. |
| Onglyza | PCP | Tolerability/Side Effects | efficacy side effects and coverage |
| Onglyza | PCP | Tolerability/Side Effects | Onglyza similar to placebo in side effects.  There's no weight gain or edema.  Its less expensive than Januvia when the value card is used. |
| Onglyza | PCP | Use After Metformin | Use of Onglyza for diabetes discussed, either 5 mg or 2.5 mg once daily, to be used along with metformin.  Lower dose with renal failure. |
| Onglyza | PCP | Use After Metformin | We discussed the use of Onglyza as an adjunct to diet and exercise for the type 2 diabetic and it's not meant for type 1 diabetes.  We discussed that adding it to metformin brought the hemoglobin, hemoglobin A1c down, added with metformin was another 0.7% decrease. |
| Onglyza | PCP | Use After Metformin | Representative discussed Onglyza, its dosage in 2.5 and 5 mg once a day.  It is a DPP-4 inhibitor  and significantly reduces A1c.  This can be added to Glucophage with good response, or can be used alone.  She invited me to attend a meeting, dinner meeting by endocrinologists next week.  Thank you. |
| Onglyza | PCP | Use After Metformin | Onglyza is a new type of diabetic medication.  It's in a new class.  It's the second oral agent in this class.  It is a DPP-4 inhibitor.  It is once a day, has low incidence of weight gain, low incidence of hypoglycemia.  It can be used in combination with other products, other diabetic treatments. |
| Onglyza | PCP | Use After Metformin | Told me that it cut the cost of pills, 5s and 2.5 and 5s cost the same, to split the pills, should be effective, and lower A1c's about 1%, add to metformin. |
| Onglyza | PCP | Use After Metformin | Can be used second line after metformin to improve A1c reductions. |
| Onglyza | PCP | Use After Metformin | She also promotes Onglyza and just dropped off some sample, as well as co-pay card and mentioned that there's a good addition to metformin for lowering sugar.  However, no other specific discussion was made during the brief visit today to the office. |
| Onglyza | PCP | Use After Metformin | Discussion with Astra rep regarding Onglyza.  Starting dose 2.5, going to 5 mg.  Reductions in A1c, adding use with other diabetic agents, metformin.  End. |
| Onglyza | PCP | Use After Metformin | We discussed the appropriate patient type for Onglyza, that probably being those with early disease, possibly after metformin, and/or a glitazone, as opposed to waiting until late in the disease. |
| Onglyza | PCP | Use After Metformin | Onglyza helps reduce postprandial blood sugar levels.  It works best when it is used along with metformin.  It is once-a-day medication and needs some adjustment for patients with low creatinine clearance.  It also has a low incidence of hypoglycemia and does not cause any weight gain. |
| Onglyza | PCP | Use After Metformin | add to metformin |
| Onglyza | PCP | Use After Metformin | great add-on to metformin, tzdm or sfu for glucose control. fine for mono use also. reduce dose in renal failure |
| Onglyza | PCP | Use After Metformin | efficacy in combo with metformin/savings card/formulary |
| Onglyza | PCP | Use After Metformin | formulary coverage good if used with metformin.  dosing |
| Onglyza | PCP | Use After Metformin | indic in pt who sugar not control in metformin |
| Onglyza | PCP | Use After Metformin | Onglyza is a DPP-4 inhibitor, which is metabolized both renally and hepatically, so it is safer with renal insufficiency than Januvia.  It gives hemoglobin A1c reductions up to 0.9%, particularly when added to metformin, or a TZD.  It is either a 2.5 or 5 mg pill, taken with or without food, morning or night, and I think that might be about it. |
| Onglyza | PCP | Use After Metformin | Rep brought an internist, to discuss Onglyza.  Compared it to Januvia, points he felt exceeded Januvia, and there's no worry about renal function.  Dosing is 5 mg.  And, that eventually, there would be an Onglyza combination with metformin, and since AstraZeneca has the extended release metformin, it will just be daily, instead of b.i.d., like Janumet. |
| Onglyza | PCP | Use After Metformin | new add-on for dm pts not completely controlled on metformin;  better forumulary coverage than Januv; 0.8 reduction in A1cjanu |
| Onglyza | PCP | Use After Metformin | 0.8 drop in hgba1c when added to metformin |
| Onglyza | PCP | Weight Loss | good safety profile weight loss effective |
| Victoza | PCP | Add On | We again talked about the fact that Victoza's once a day, provides weight loss, is associated with a significant drop in A1c, and is an excellent add-on to something like metformin, with little hypoglycemia when used that way. |
| Victoza | PCP | Add On | Discussed Victoza, and the benefits of prescribing Victoza to selected patients, seeing the A1c reduction of up to 1.5, usually starting out in the mid 8s, and weight reduction, as well, especially as an add-on to metformin, or in metformin failures.  Asked me to prescribe it in, in selected patients. |
| Victoza | PCP | Add On | Victoza's a new GLP drug to lower blood sugar in diabetics.  It's a once daily injection.  It's easy to use.  Patients need to still have beta cell function for this to work.  It's a good drug for add-on to therapy such as metformin.  Generally leads to weight loss.  End. |
| Victoza | PCP | Add On | add to control Type II DM |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Add On | Next medication to add after metformin and before insulin. Works with the beta cells to lower HbA1c. Also helps with weight loss. |
| Victoza | PCP | Add On | We discussed Victoza as being a new medication similar to Byetta, but with less weight gain and more GI tolerability, how it's great as an add-on to other oral medications for blood sugar control and patients that may not be ready yet for insulin. |
| Victoza | PCP | Add On | best used as add-on to metformin. once daily injection. added benefit of wt loss in most patients |
| Victoza | PCP | All Other | incretin mimetic |
| Victoza | PCP | All Other | incretin mimetic |
| Victoza | PCP | All Other | AODM |
| Victoza | PCP | All Other | dmt treatment option. glp1 analog |
| Victoza | PCP | All Other | no pts seen that are eligible. |
| Victoza | PCP | All Other | pt resistance to injections |
| Victoza | PCP | All Other | NIDDM |
| Victoza | PCP | All Other | |
| Victoza | PCP | All Other | head to head w byetta |
| Victoza | PCP | All Other | discussed when to start on pts |
| Victoza | PCP | Combination Use | Victoza is a GLP-1 analog that works with the body to help regulate blood sugar after the meals, which does improve, delay gastric emptying, and helps decrease glucagon secretion, and also increase beta cell secretion of insulin.  It is a once a day drug, which is tolerated very well, with GI side effects being the most common side effect.  Dose is started at 0.6 for the first week, then 1.2, then 1.8 mg.  And, prescriptions come with two or three pens at a time.  Injection, again, is once a day; it lasts all day.  And, formulary coverage is getting better.  And, has hemoglobin reductions of up to 1.5% or 1.8%, especially in combination with metformin. |
| Victoza | PCP | Combination Use | Victoza is the first once daily human glucagon-like peptide analog for the treatment of type 2 diabetes.  It is indicated as an adjunct to diet and exercise to improve blood sugar control in adult with type 2 diabetes mellitus.  It can be used as monotherapy and also in combination with standard diabetes treatments.  It produce significant reductions in A1c and also was associate with weight loss. |
| Victoza | PCP | Combination Use | a1c reduction of 1.7% in combo w metformin |
| Victoza | PCP | Combination Use | dosing, mono and combo therapy, formulary, weight loss |
| Victoza | PCP | Combination Use | Victoza's a new once a day injection similar to Byetta, works on the DTP-4 to increase insulin, has a good profile, weight gain of about 6 pounds in 26 weeks, although some people gain weight more, more than that, lowers A1c by 1-1.5%, more efficacious, less side effects than Byetta, also once a day, still nausea is a main side effect, but again less than Byetta, can be used in combination with other oral agents. |
| Victoza | PCP | Cost | Victoza is a new medication liraglutide rDNA origin injection for diabetes.  I received an instant savings card and it's a program for Victoza and you can, you have 2 ways to save up to $25 on this or the first 6 Victoza prescriptions.  It's once a day and it decreases weight so people lose weight with it. |
| Victoza | PCP | Cost | The rep just gave me some patient education information, and some information about the cost of the drug, and just asked if I had tried it yet, and I told him I hadn't, and he asked me to please try it. |
| Victoza | PCP | Cost | Discussed local formulary coverage including private plans and card which lowers co-pay. |
| Victoza | PCP | Cost | Just given the hand-out card with instant savings. It's a new medication. I wasn't actually listening, 'cause I was in the middle of something.  But, used for type 2 diabetics.  Have, I have this hand-out given by them. |
| Victoza | PCP | Cost | wanted me to keep aware of the meds. wanted me to know it is expensive |
| Victoza | PCP | Cost | new non insulin injection pt type , starter kit , dosing prefilled pens like byetta but once a day injection not for anyone with pancrease problems decrease in ha1c . |
| Victoza | PCP | Cost | ¦efficacy formulary status price |
| Victoza | PCP | Cost | copay cards provided, still waiting to receive starter kits |
| Victoza | PCP | Cost | starter kits came in last night. here are 4 of them along w/ some copay reduction cards |
| Victoza | PCP | Cost | I discussed how I like Victoza more than Byetta, the once a day product, but I was hoping for more samples.  She was going to leave 2, but she left 4 instead.  And also mentioned they have the coupon copay cards because it's on formulary but it's 3rd tier and they want to bring it down to 2nd tier.  And so we discussed that and I called 2 of my patients that I was hoping to get on Victoza while she was still there just so I can show them how to use the shot themselves in the office.  And she was very excited I had already had 3 patients on the product. |
| Victoza | PCP | Cost | We spoke about Victoza, its dosing, its, the pen, which is like the FlexPen.  We spoke about it, compare, how it works, the mechanism, how it compares to Byetta.  We spoke about possible potential side effects and problems, including pancreatitis, and thyroid cancers.  Spoke about pricing, and formulary coverage. |
| Victoza | PCP | Cost | This was a discussion about Victoza, the new once a day drug for diabetes, weight loss situation, dosing three, three gradations, $25 rebate at the email, excuse me, EDE, an E, rebate E by internet at the pharmacies, urged my use and gave me some samples and compared it to Byetta. |
| Victoza | PCP | Cost | Today, we met with the representative for Victoza.  We discussed diabetes management and A1c reduction to 1.5 on average with Victoza.  We discussed dosing, formulary status, cost to the patient, as well as which medications it could be used with. |
| Victoza | PCP | Cost | efficacy/dosing/savings card |
| Victoza | PCP | Cost | efficacy, side effects, safty, ins coverage, cards for help with co-pay |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Coupon/Voucher | The Novo Nordisk folks came in today and we had lunch. Their primary product was, that they talked about, was Victoza, its uses, left samples. We talked about weight loss and they just wanted to know if we'd had any problems with the medication. They left both vouchers, coupons and samples and we talked probably about 6-10 minutes just about the product itself and its uses and that was mainly it. |
| Victoza | PCP | Coupon/Voucher | Discussed that they would have new starter kits coming out for Victoza with coupons as well as pens and needles and instructions. Right now they just have the pens and needles to give us, but expected to have the kits soon and he would be bringing us those kits. In addition, he would have contact numbers so more kits could be sent. |
| Victoza | PCP | Coupon/Voucher | I discussed how I like Victoza more than Byetta, the once a day product, but I was hoping for more samples. She was going to leave 2, but she left 4 instead. And also mentioned they have the coupon copay cards because it's on formulary but it's 3rd tier and they want to bring it down to 2nd tier. And so we discussed that and I called 2 of my patients that I was hoping to get on Victoza while she was still there just so I can show them how to use the shot themselves in the office. And she was very excited I had already had 3 patients on the product. |
| Victoza | PCP | Coupon/Voucher | This was a discussion about Victoza, the new once a day drug for diabetes, weight loss situation, dosing three, three gradations, $25 rebate at the email, excuse me, EDE, an E, rebate E by internet at the pharmacies, urged my use and gave me some samples and compared it to Byetta. |
| Victoza | PCP | Diabetes | Discussed the advantage of Victoza to help with diabetes control, and also q.d. dosing. |
| Victoza | PCP | Diabetes | Once a day injectable for control of diabetes. |
| Victoza | PCP | Diabetes | Victoza is a new medication liraglutide rDNA origin injection for diabetes. I received an instant savings card and it's a program for Victoza and you can, you have 2 ways to save up to $25 on this or the first 6 Victoza prescriptions. It's once a day and it decreases weight so people lose weight with it. |
| Victoza | PCP | Diabetes | Latest diabetic agent Victoza, which is a once a day injection. |
| Victoza | PCP | Diabetes | Victoza is the only human glucagon-like peptide approved by FDA for the treatment of type 2 diabetes. |
| Victoza | PCP | Diabetes | Victoza's a new GLP-1 mimic, which has a half-life of eleven hours, and therefore, can, can only be given once a day. It has, it has weight loss possibilities, greater than Byetta, and a 2.2% decrease in hemoglobin A1c, in both metabolic syndrome patients, as well as diabetes 2 patients. |
| Victoza | PCP | Diabetes | Also, just pointed out that it's a new medicine and its once a day, which is nice. Talked a little bit about diabetes and why it would work that. Also, talked about dosing instructions. |
| Victoza | PCP | Diabetes | The topic discussed today was on the new medication, Victoza, basically to use in a type 2 diabetes. It's in injectable form which sounds pretty good from the standpoint you can get hemoglobin A1c lowering up to 1 to 1.5 and also no weight gain. As a matter of fact, there is some weight loss with the product. There's a black-box warning which, you know, any time that's introduced, even though it's a sort of aware of thyroid C-cell tumor, it's still the question mark is anybody, any patients that look at something like that when you start explaining it to them are very hesitant with the medication. Thanks. |
| Victoza | PCP | Diabetes | Victoza is effective in the treatment of type 2 diabetes mellitus. It is given 1 injection per day, and it decreased hemoglobin A1c as well as decreases patients weight. |
| Victoza | PCP | Diabetes | Just given the hand-out card with instant savings. It's a new medication. I wasn't actually listening, 'cause I was in the middle of something. But, used for type 2 diabetics. Have, I have this hand-out given by them. |
| Victoza | PCP | Diabetes | Victoza's use in diabetes as a once a day adjunct to oral therapy was discussed. Thank you. |
| Victoza | PCP | Diabetes | We discussed Victoza and using it in diabetics with need for weight loss and improvement in their sugars, patients already on metformin or metformin and Actos, about adding it to them. We only had a five minute discussion as we discussed most, a few days ago this medication. |
| Victoza | PCP | Diabetes | Discussed on improved weight loss with this medication, along with better diabetic control. Rep requested that give it a try and would be really pleased with the results. |
| Victoza | PCP | Diabetes | Type 2 diabetic to help lose weight and before insulin. |
| Victoza | PCP | Diabetes | We discussed using Victoza in patients with diabetes. It's a once a day treatment, different from Byetta in that its once a day. We discussed safety, side effects and efficacy as far as lowering the HbA1c. |
| Victoza | PCP | Diabetes | It was a new medicine for diabetes with good effect, but there was a report that come out about increased risk with T cell cancers of the thyroid or thymus and we were going to get that report and let me look over it before I decided to prescribe Victoza. |
| Victoza | PCP | Diabetes | Victoza is the first once daily human glucagon-like peptide analog for the treatment of type 2 diabetes. It is indicated as an adjunct to diet and exercise to improve blood sugar control in adult with type 2 diabetes mellitus. It can be used as monotherapy and also in combination with standard diabetes treatments. It produce significant reductions in A1c and also was associate with weight loss. |
| Victoza | PCP | Diabetes | Victoza's a new GLP drug to lower blood sugar in diabetics. It's a once daily injection. It's easy to use. Patients need to still have beta cell function for this to work. It's a good drug for add-on to therapy such as metformin. Generally leads to weight loss. End. |
| Victoza | PCP | Diabetes | Discussed Victoza, once daily use. Comparable to Byetta. No weight gain. Works to lower blood sugar to normal. Can be used in conjunction with most medications for diabetes. Especially effective for someone overweight, who has type 2 diabetes. |
| Victoza | PCP | Diabetes | We discussed the efficacy in the treatment of diabetes. It is once a day dosing, easy to titrate. Well tolerated. It reduces the hemoglobin A1c by more than 1.4%. Low incidence of hypoglycemia, and next, the people lose weight, so it's also very good for people who are overweight. It, it causes the weight loss. And, it is covered on Blue Cross Blue Shield and Medicare. |
| Victoza | PCP | Diabetes | New product for diabetes and once a day injection with the effect on weight loss. |
| Victoza | PCP | Diabetes | for treatment of type 2 diabetes |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Diabetes | add to control Type II DM |
| Victoza | PCP | Diabetes | New option for diabetes. |
| | PCP | | This was a discussion about Victoza, the new once a day drug for diabetes, weight loss situation, dosing three, three gradations, $25 rebate at the email, excuse me, EDE, an E, rebate E by internet at the pharmacies, urged my use and gave me some samples and compared it to Byetta. |
| Victoza | | Diabetes | |
| | PCP | | Today, we met with the representative for Victoza. We discussed diabetes management and A1c reduction to 1.5 on average with Victoza. We discussed dosing, formulary status, cost to the patient, as well as which medications it could be used with. |
| Victoza | | Diabetes | |
| | PCP | | Victoza is new GLP-1 analog, which is somewhat different than Byetta, in that its 97 similar to the human GLP-1, use for type 2 diabetes and adjunct to diet and exercise if metformin alone has not been effective, results in significant weight loss, effective A1c drop of 1-1.5%. Pen device contains all three doses. The starting dose is 0.6 mg and can dial up to 1.2 or 1.8 on the pen without having to write a separate prescription for another pen. |
| Victoza | | Diabetes | |
| | PCP | | This was a rep bringing in one of their sort of medical scientific people, a woman whose a certified diabetes educator and is sort of more scientifically involved, sort of keeps up with the literature having to do with the data on Victoza, and including more recent things that haven't necessarily been published yet, so we had a back and forth about that. It was all part of their launch of this new drug, so had a lengthy discussion about it and they, they brought lunch. |
| Victoza | | Diabetes | |
| Victoza | PCP | Diabetes | Discussed using Victoza in type 2 diabetic patients as an adjunct to metformin. Victoza's a new GLP-1 agonist, has been shown to cause sustained weight loss in a once daily injection. |
| | PCP | | Victoza, new GLP-1 agonist, for use in treating type 2 diabetes. It is a very good adjunct to metformin. Similar to competitor product, Byetta. Will provide weight loss. However, Victoza is once a day, once daily injection, as opposed to |
| Victoza | | Diabetes | b.i.d. for competitor product. Well tolerated by patients, with side effect being nausea. |
| Victoza | PCP | Diabetes | New injectable diabetic medication, similar in action to Byetta, but only needed in single daily doses. |
| Victoza | PCP | Diabetes | New once daily DM med |
| | PCP | | new diabetic med activates GLP-1 receptors long half life - inject only once daily some weight loss - no weight gain same |
| Victoza | | Diabetes | FlexPen used for all 3 doses warning on thyroid cancer |
| Victoza | PCP | Diabetes | once daily injection for rx of type 2 diabetes with weight loss benefi |
| Victoza | PCP | Diabetes | new injectible for diabetes. |
| Victoza | PCP | Diabetes | new product for diabetes |
| | PCP | | New GLP product for diabetes, injectable once a day, may make patient lose weight and advantage over Januvia, for example, where there's no loss, weight loss, samples given by the rep to try. |
| Victoza | | Diabetes | |
| | PCP | | We talked about the expected drop in A1c, possibility of significant weight loss, once a day dosing and little bit about formulary coverage. |
| Victoza | | Dosing | |
| | PCP | | This was a very brief discussion this morning, about Victoza, and new FDA warnings, basically indicating that there is a risk/benefit, risk/benefit problem. Apparently, Victoza has been associated with medullary thyroid cancer, and acute pancreatitis. |
| Victoza | PCP | Dosing | |
| Victoza | PCP | Dosing | Victoza is the only human glucagon-like peptide approved by FDA for the treatment of type 2 diabetes. |
| | PCP | | Victoza's a new GLP-1 mimic, which has a half-life of eleven hours, and therefore, can, can only be given once a day. It has, it has weight loss possibilities, greater than Byetta, and a 2.2% decrease in hemoglobin A1c, in both metabolic syndrome patients, as well as diabetes 2 patients. |
| Victoza | | Dosing | |
| | PCP | | Also, just pointed out that it's a new medicine and its once a day, which is nice. Talked a little bit about diabetes and why it would work that. Also, talked about dosing instructions. |
| Victoza | | Dosing | |
| | PCP | | Once daily dosing, works on the GLP-1 first pass insulin, improves beta cell function, et cetera. Warning is out on the thyroid cancer cells. However, this has only been proven in rats. So, it will be determined in the future what precautions we must take. |
| Victoza | | Dosing | |
| | PCP | | The topic discussed today was on the new medication, Victoza, basically to use in a type 2 diabetes. It's in injectable form which sounds pretty good from the standpoint you can get metformin A1c lowering up to 1 to 1.5 and also no weight gain. As a matter of fact, there is some weight loss with the product. There's a black-box warning which, you know, any time that's introduced, even though it's a sort of aware of thyroid C-cell tumor, it's still the question mark is anybody, any patients that look at something like that when you start explaining it to them are very hesitant with the medication. Thanks. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Victoza's dosing is 0.6, increase to 1.2, and can go as high as 1.8. |
| | PCP | | Victoza is effective in the treatment of type 2 diabetes mellitus. It is given 1 injection per day, and it decreased hemoglobin A1c as well as decreases patients weight. |
| Victoza | | Dosing | |
| | PCP | | Rep discussed this new medication. Discussed that it is glucose-dependent. Decreases hemoglobin A1c 1% to 1.2%. It can be taken irregardless of time of day or meals. |
| Victoza | | Dosing | |
| | PCP | | Just given the hand-out card with instant savings. It's a new medication. I wasn't actually listening, 'cause I was in the middle of something. But, used for type 2 diabetics. Have, I have this hand-out given by them. |
| Victoza | | Dosing | |
| | PCP | | Novo Nordisk reps came in today, and brought in some samples, and information on Victoza. We discussed the dosing, and we start at 0.6, go to 1.2, to 1.8 mg per day, and that it's a one time a day medication. They also brought in some patient support materials, which will actually be very helpful. They gave me a head-to-head study to look at, if I'd like. And, that was about it. Thank you. Bye. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Victoza's use in diabetes as a once a day adjunct to oral therapy was discussed. Thank you. |
| | PCP | | Victoza is a GLP-1 receptor agonist, that is used q.d. as an injectable, and it has the benefit of lowering A1c by about 1.2%, as well as promoting weight loss. |
| Victoza | | Dosing | |
| Victoza | PCP | Dosing | Type 2 diabetic to help lose weight and before insulin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Victoza is the first once daily human glucagon-like peptide analog for the treatment of type 2 diabetes. It is indicated as an adjunct to diet and exercise to improve blood sugar control in adult with type 2 diabetes mellitus. It can be used as monotherapy and also in combination with standard diabetes treatments. It produce significant reductions in A1c and also |
| Victoza | | Dosing | was associate with weight loss. |
| Victoza | PCP | Dosing | New once a day GLP-1, three doses, one pen, also a lot of weight loss is seen in the patients using Victoza. |
| | PCP | | Efficacy, flexible dosing. Pen starts at 0.6 and can be titrated up to 1.8, usually well-tolerated. Nausea most often seem going from 0.6 to 1.2, can be titrated up gradually. Helps reduce blood sugars, appetite and weight with q.d. dosing. |
| Victoza | | Dosing | Discussed Victoza, once daily use. Comparable to Byetta. No weight gain. Works to lower blood sugar to normal. Can |
| | PCP | | be used in conjunction with most medications for diabetes. Especially effective for someone overweight, who has type 2 |
| Victoza | | Dosing | diabetes. |
| | PCP | | We discussed the efficacy in the treatment of diabetes. It is once a day dosing, easy to titrate. Well tolerated. It reduces the hemoglobin A1c by more than 1.4%. Low incidence of hypoglycemia, and next, the people lose weight, so it's also very good for people who are overweight. It, it causes the weight loss. And, it is covered on Blue Cross Blue Shield and |
| Victoza | | Dosing | Medicare. |
| Victoza | PCP | Dosing | Discussed using Victoza. It comes in a tin with three separate doses, once a day. Helps lower A1c and bring down weight as well. |
| Victoza | PCP | Dosing | Discussed the advantage of Victoza to help with diabetes control, and also q.d. dosing. |
| | PCP | | Victoza is a GLP-1 analog that works with the body to help regulate blood sugar after the meals, which does improve, delay gastric emptying, and helps decrease glucagon secretion, and also increase beta cell secretion of insulin. It is a once a day drug, which is tolerated very well, with GI side effects being the most common side effect. Dose is started at 0.6 for the first week, then 1.2, then 1.8 mg. And, prescriptions come with two or three pens at a time. Injection, again, is once a day; it lasts all day. And, formulary coverage is getting better. And, has hemoglobin reductions of up to 1.5% or |
| Victoza | | Dosing | 1.8%, especially in combination with metformin. |
| Victoza | PCP | Dosing | This was a followup on previous detailing on Victoza which is now once weekly beginning in graduated doses going from 0.6 to 1.8. |
| | PCP | | Victoza is a new medication liraglutide rDNA origin injection for diabetes. I received an instant savings card and it's a program for Victoza and you can, you have 2 ways to save up to $25 on this or the first 6 Victoza prescriptions. It's once a |
| Victoza | | Dosing | day and it decreases weight so people lose weight with it. |
| | PCP | | New once a day injection similar to Byetta, similarly shows no weight gain and in fact weight loss. Simple dosing with convenient pen. Started at recommended lower dose than you are actually working up to the recommended daily dose. |
| Victoza | | Dosing | Indicated in conjunction with all available oral medications. No indication yet with use of insulin. |
| Victoza | PCP | Dosing | we discussed the blac box warning. we reviewed the fact that it is a bit easier to dose than byetta given the qd dosing without regard to meals |
| Victoza | PCP | Dosing | for treatment of type 2 diabetes |
| Victoza | PCP | Dosing | dosing, mono and combo therapy, formulary, weight loss |
| Victoza | PCP | Dosing | qd dosing. efficacy, safety, black box warning regarding medulary thyroid cancer,formulary status. |
| | PCP | | new non insulin injection pt type , starter kit , instant savings cards, dosing prefilled pens like byetta but once a day |
| Victoza | | Dosing | injection not for anyone with pancrease problems decrease in ha1c . |
| | PCP | | discussed positioning of this tx option convenient dosing reviewed dosing titration may preserve beta cell fct no significant |
| Victoza | | Dosing | hypoglycemia |
| Victoza | PCP | Dosing | when added to metformin significantly lowers hgba1c; once daily dosing |
| Victoza | PCP | Dosing | similar to human , pt lose weight and once a day dosing |
| Victoza | PCP | Dosing | bridge the ga between oral med and insulin |
| | PCP | | We discussed Victoza as being a new medication similar to Byetta, but with less weight gain and more GI tolerability, how |
| Victoza | | Dosing | it's great as an add-on to other oral medications for blood sugar control and patients that may not be ready yet for insulin. |
| | PCP | | This was a discussion about Victoza, the new once a day drug for diabetes, weight loss situation, dosing three, three gradations, $25 rebate at the email, excuse me, EDE, an E, rebate E by internet at the pharmacies, urged my use and |
| Victoza | | Dosing | gave me some samples and compared it to Byetta. |
| Victoza | PCP | Dosing | Complete product discussion with mechanism of action, dosing, etc. |
| | PCP | | Today, we met with the representative for Victoza. We discussed diabetes management and A1c reduction to 1.5 on average with Victoza. We discussed dosing, formulary status, cost to the patient, as well as which medications it could be |
| Victoza | | Dosing | used with. |
| | PCP | | The drug rep and I both discussed using Victoza, how it's very similar in action to Byetta, except it's once a day dose, it |
| Victoza | | Dosing | starts at 0.6 and goes up to 1.8 mg daily. |
| | PCP | | This is a new product and we discussed dosing. We discussed safety. We had a long discussion about the meaning of the FDAs black box warning, how it came about, her emphasis that this reflected an overly vigilant FDA, and that Januvia and Byetta have similar issues as did metformin when it first came out. We discussed patient selection, A1c reductions, weight reduction in patients who use this product and overall benefits, once a day use, and how to use it. She had a |
| Victoza | | Dosing | demonstration pen. |
| Victoza | PCP | Dosing | New injectable diabetic medication, similar in action to Byetta, but only needed in single daily doses. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Asked about any recent starts on Victoza and reminded that Victoza is not necessarily a third or fourth line agent and can be use for those patients who either do not tolerate metformin or need further hemoglobin A1c control with metformin, |
| Victoza | | Dosing | went over dosing regimen and recommendations regarding increase in dose of 1.2-1.8 mg daily based on need for further weight loss, and the fact that both the 1.2 and 1.8 have an approximate 1.5% decrease in hemoglobin A1c. |
| | PCP | | Victoza's a new once a day injection similar to Byetta, works on the DTP-4 to increase insulin, has a good profile, weight gain of about 6 pounds in 26 weeks, although some people gain weight more, more than that, lowers A1c by 1-1.5%, more |
| Victoza | | Dosing | efficacious, less side effects than Byetta, also once a day, still nausea is a main side effect, but again less than Byetta, can be used in combination with other oral agents. |
| Victoza | PCP | Dosing | Dosing of Victoza, once a day. |
| | PCP | | Victoza 0.6 for one week and then 1.2 mg, once a day advantage, no weight gain, in fact there's some weight loss, no |
| Victoza | | Dosing | hypoglycemia, before insulin, can use it after metformin. |
| | PCP | | We discussed the use of Victoza as a GLP-1 agonist, in comparison to Byetta, which was twice a day.  We discussed the hemoglobin A1c reduction, starting dose of 0.6 mg, and titrating up to 1.2 in a week.  We discussed the ease of use with |
| Victoza | | Dosing | the pen system. |
| | PCP | | Discussed using Victoza in type 2 diabetic patients as an adjunct to metformin.  Victoza's a new GLP-1 agonist, has been |
| Victoza | | Dosing | shown to cause sustained weight loss in a once daily injection. |
| | PCP | | We spoke about Victoza, its dosing, its, the pen, which is like the FlexPen.  We spoke about it, compare, how it works, the mechanism, how it compares to Byetta.  We spoke about possible potential side effects and problems, including |
| Victoza | | Dosing | pancreatitis, and thyroid cancers.  Spoke about pricing, and formulary coverage. |
| | PCP | | Victoza, new GLP-1 analog, which is somewhat different than Byetta, in that its 97 similar to the human GLP-1, use for type 2 diabetes and adjunct to diet and exercise if metformin alone has not been effective, results in significant weight loss, effective A1c drop of 1-1.5%.  Pen device contains all three doses.  The starting dose is 0.6 mg and can dial up to 1.2 or |
| Victoza | | Dosing | 1.8 on the pen without having to write a separate prescription for another pen. |
| | PCP | | Victoza, new GLP-1 agonist, for use in treating type 2 diabetes.  It is a very good adjunct to metformin.  Similar to competitor product, Byetta.  Will provide weight loss.  However, Victoza is once a day, once daily injection, as opposed to |
| Victoza | | Dosing | b.i.d. for competitor product.  Well tolerated by patients, with side effect being nausea. |
| | PCP | | I discussed how I like Victoza more than Byetta, the once a day product, but I was hoping for more samples.  She was going to leave 2, but she left 4 instead.  And also mentioned they have the coupon copay cards because it's on formulary but it's 3rd tier and they want to bring it down to 2nd tier.  And so we discussed that and I called 2 of my patients that I was hoping to get on Victoza while she was still there just so I can show them how to use the shot themselves in the office. |
| Victoza | PCP | Dosing | And she was very excited I had already had 3 patients on the product. |
| Victoza | PCP | Dosing | lowers a1c by 1 - 1.5 less nausea than byetta once per day regardless of meals |
| | PCP | | new once daily injectable incretomimetic drug. lowers A1c up to 1.0 points. weight loss averages 6 pounds. control of A1c |
| Victoza | | Dosing | and weight loss persists over 1 year. pen device similar to flexpen. discussed 3 doses available. |
| | PCP | | new diabetic med activates GLP-1 receptors long half life - inject only once daily some weight loss - no weight gain same |
| Victoza | | Dosing | FlexPen used for all 3 doses warning on thyroid cancer |
| Victoza | PCP | Dosing | new for type 2 |
| Victoza | PCP | Dosing | use, dosing |
| Victoza | PCP | Dosing | indications...promotes wt loss...formulary...once daily dosing...less hypoglycemia...safety |
| Victoza | PCP | Dosing | efficacy/dosing/savings card |
| Victoza | PCP | Dosing | once daily injection for rx of type 2 diabetes with weight loss benefi |
| | PCP | Effects on | Discussed Victoza, and the benefits of prescribing Victoza to selected patients, seeing the A1c reduction of up to 1.5, usually starting out in the mid 8s, and weight reduction, as well, especially as an add-on to metformin, or in metformin |
| Victoza | | Weight | failures.  Asked me to prescribe it in, selected patients. |
| | PCP | Effects on | Efficacy, flexible dosing.  Pen starts at 0.6 and can be titrated up to 1.8, usually well-tolerated.  Nausea most often seem |
| Victoza | | Weight | going from 0.6 to 1.2, can be titrated up gradually.  Helps reduce blood sugars, appetite and weight with q.d. dosing. |
| | PCP | Effects on | Discussed Victoza, once daily use.  Comparable to Byetta.  No weight gain.  Works to lower blood sugar to normal.  Can be used in conjunction with most medications for diabetes.  Especially effective for someone overweight, who has type 2 |
| Victoza | | Weight | diabetes. |
| | PCP | Effects on | We discussed the efficacy in the treatment of diabetes.  It is once a day dosing, easy to titrate.  Well tolerated.  It reduces the hemoglobin A1c by more than 1.4%.  Low incidence of hypoglycemia, and next, the people lose weight, so it's also |
| | | Weight | very good for people who are overweight.  It, it causes the weight loss.  And, it is covered on Blue Cross Blue Shield and |
| Victoza | | | Medicare. |
| | PCP | Effects on | Discussed using Victoza.  It comes in a tin with three separate doses, once a day.  Helps lower A1c and bring down weight |
| Victoza | | Weight | as well. |
| | PCP | Effects on | Victoza is a new medication liraglutide rDNA origin injection for diabetes.  I received an instant savings card and it's a program for Victoza and you can, you have 2 ways to save up to $25 on this or the first 6 Victoza prescriptions.  It's once a |
| Victoza | | Weight | day and it decreases weight so people lose weight with it. |
| | PCP | Effects on | New once a day injection similar to Byetta, similarly shows no weight gain and in fact weight loss.  Simple dosing with convenient pen.  Started at recommended lower dose than you are actually working up to the recommended daily dose. |
| Victoza | | Weight | Indicated in conjunction with all available oral medications.  No indication yet with use of insulin. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | Effects on Weight | The topic discussed today was on the new medication, Victoza, basically to use in a type 2 diabetes.  It's in injectable form which sounds pretty good from the standpoint you can get hemoglobin A1c lowering up to 1 to 1.5 and also no weight gain.  As a matter of fact, there is some weight loss with the product.  There's a black-box warning which, you know, any time that's introduced, even though it's a sort of aware of thyroid C-cell tumor, it's still the question mark is anybody, any patients that look at something like that when you start explaining it to them are very hesitant with the medication.  Thanks. |
| Victoza | PCP | Effects on Weight | Victoza is effective in the treatment of type 2 diabetes mellitus.  It is given 1 injection per day, and it decreased hemoglobin A1c as well as decreases patients weight. |
| Victoza | PCP | Effects on Weight | Victoza's a new once a day injection similar to Byetta, works on the DTP-4 to increase insulin, has a good profile, weight gain of about 6 pounds in 26 weeks, although some people gain weight more, more than that, lowers A1c by 1-1.5%, more efficacious, less side effects than Byetta, also once a day, still nausea is a main side effect, but again less than Byetta, can be used in combination with other oral agents. |
| Victoza | PCP | Effects on Weight | This is a new product and we discussed dosing.  We discussed safety.  We had a long discussion about the meaning of the FDAs black box warning, how it came about, her emphasis that this reflected an overly vigilant FDA, and that Januvia and Byetta have similar issues as did metformin when it first came out.  We discussed patient selection, A1c reductions, weight reduction in patients who use this product and overall benefits, once a day use, and how to use it.  She had a demonstration pen. |
| Victoza | PCP | Effects on Weight | Victoza 0.6 for one week and then 1.2 mg, once a day advantage, no weight gain, in fact there's some weight loss, no hypoglycemia, before insulin, can use it after metformin. |
| Victoza | PCP | Effects on Weight | We discussed Victoza as being a new medication similar to Byetta, but with less weight gain and more GI tolerability, how it's great as an add-on to other oral medications for blood sugar control and patients that may not be ready yet for insulin. |
| Victoza | PCP | Effects on Weight | new diabetic med activates GLP-1 receptors long half life - inject only once daily some weight loss - no weight gain same FlexPen used for all 3 doses warning on thyroid cancer |
| Victoza | PCP | Efficacy | Once daily dosing, works on the GLP-1 first pass insulin, improves beta cell function, et cetera.  Warning is out on the thyroid cancer cells.  However, this has only been proven in rats.  So, it will be determined in the future what precautions we must take. |
| Victoza | PCP | Efficacy | This was a very brief discussion this morning, about Victoza, and new FDA warnings, basically indicating that there is a risk/benefit, risk/benefit problem.  Apparently, Victoza has been associated with medullary thyroid cancer, and acute pancreatitis. |
| Victoza | PCP | Efficacy | Efficacy and safety. |
| Victoza | PCP | Efficacy | We discussed the efficacy in the treatment of diabetes.  It is once a day dosing, easy to titrate.  Well tolerated.  It reduces the hemoglobin A1c by more than 1.4%.  Low incidence of hypoglycemia, and next, the people lose weight, so it's also very good for people who are overweight.  It, it causes the weight loss.  And, it is covered on Blue Cross Blue Shield and Medicare. |
| Victoza | PCP | Efficacy | Efficacy, flexible dosing.  Pen starts at 0.6 and can be titrated up to 1.8, usually well-tolerated.  Nausea most often seem going from 0.6 to 1.2, can be titrated up gradually.  Helps reduce blood sugars, appetite and weight with q.d. dosing. |
| Victoza | PCP | Efficacy | Discussed Victoza, once daily use.  Comparable to Byetta.  No weight gain.  Works to lower blood sugar to normal.  Can be used in conjunction with most medications for diabetes.  Especially effective for someone overweight, who has type 2 diabetes. |
| Victoza | PCP | Efficacy | Victoza is effective in the treatment of type 2 diabetes mellitus.  It is given 1 injection per day, and it decreased hemoglobin A1c as well as decreases patients weight. |
| Victoza | PCP | Efficacy | We discussed Victoza and using it in diabetics with need for weight loss and improvement in their sugars, patients already on metformin or metformin and Actos, about adding it to them.  We only had a five minute discussion as we discussed most, a few days ago this medication. |
| Victoza | PCP | Efficacy | Efficacy, safety and once a day application was discussed. |
| Victoza | PCP | Efficacy | Discussed on improved weight loss with this medication, along with better diabetic control.  Rep requested that give it a try and would be really pleased with the results. |
| Victoza | PCP | Efficacy | Victoza is a GLP-1 receptor agonist, used q.d. as an injectable, and it has the benefit of lowering A1c by about 1.2%, as well as promoting weight loss. |
| Victoza | PCP | Efficacy | We discussed using Victoza in patients with diabetes.  It's a once a day treatment, different from Byetta in that its once a day.  We discussed safety, side effects and efficacy as far as lowering the HbA1c. |
| Victoza | PCP | Efficacy | Victoza is the first once daily human glucagon-like peptide analog for the treatment of type 2 diabetes.  It is indicated as an adjunct to diet and exercise to improve blood sugar control in adult with type 2 diabetes mellitus.  It can be used as monotherapy and also in combination with standard diabetes treatments.  It produce significant reductions in A1c and also was associate with weight loss. |
| Victoza | PCP | Efficacy | Discussed Victoza, and the benefits of prescribing Victoza to selected patients, seeing the A1c reduction of up to 1.5, usually starting out in the mid 8s, and weight reduction, as well, especially as an add-on to metformin, or in metformin failures.  Asked me to prescribe it in, in selected patients. |
| Victoza | PCP | Efficacy | Discussed the advantage of Victoza to help with diabetes control, and also q.d. dosing. |
| Victoza | PCP | Efficacy | Once a day injectable for control of diabetes. |
| Victoza | PCP | Efficacy | Rep just wanted to share some experiences that other doctors in town were having with Victoza, both in control of glucose levels, as well as weight loss. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| | PCP | | Victoza is a GLP-1 analog that works with the body to help regulate blood sugar after the meals, which does improve, delay gastric emptying, and helps decrease glucagon secretion, and also increase beta cell secretion of insulin.  It is a once a day drug, which is tolerated very well, with GI side effects being the most common side effect.  Dose is started at 0.6 for the first week, then 1.2, then 1.8 mg.  And, prescriptions come with two or three pens at a time.  Injection, again, is once a day; it lasts all day.  And, formulary coverage is getting better.  And, has hemoglobin reductions of up to 1.5% or |
| Victoza | | Efficacy | 1.8%, especially in combination with metformin. |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy formulary status price |
| Victoza | PCP | Efficacy | good efficacy |
| Victoza | PCP | Efficacy | better a1c reduction |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | add to control Type II DM |
| Victoza | PCP | Efficacy | availability  risks vs benefit profile |
| Victoza | PCP | Efficacy | qd dosing. efficacy, safety, black box warning regarding medulary thyroid cancer,formulary status. |
| | PCP | | Victoza is a GLP-1 analog that has the advantage of being drug specifically from human GLP-1 as opposed to an animal source.  It also is once a day.  It does have problems with nausea, but does have significant weight loss associated with it. When added to metformin, provides additional reductions in A1c levels.  Problems with cancer development in animals |
| Victoza | | Efficacy | were reviewed. |
| Victoza | PCP | Efficacy | Victoza 0.6 for one week and then 1.2 mg, once a day advantage, no weight gain, in fact there's some weight loss, no hypoglycemia, before insulin, can use it after metformin. |
| | PCP | | Asked about any recent starts on Victoza and reminded that Victoza is not necessarily a third or fourth line agent and can be use for those patients who either do not tolerate metformin or need further hemoglobin A1c control with metformin, went over dosing regimen and recommendations regarding increase in dose of 1.2-1.8 mg daily based on need for further |
| Victoza | | Efficacy | weight loss, and the fact that both the 1.2 and 1.8 have an approximate 1.5% decrease in hemoglobin A1c. |
| Victoza | PCP | Efficacy | We discussed the efficacy of Victoza.  We discussed its side effect profile compared to Byetta, also discussed reimbursement issues. |
| | PCP | | Victoza's a new once a day injection similar to Byetta, works on the DTP-4 to increase insulin, has a good profile, weight gain of about 6 pounds in 26 weeks, although some people gain weight more, more than that, lowers A1c by 1-1.5%, more efficacious, less side effects than Byetta, also once a day, still nausea is a main side effect, but again less than Byetta, can |
| Victoza | | Efficacy | be used in combination with other oral agents. |
| Victoza | PCP | Efficacy | A new agent.  It's a new agent.  Works as Byetta.  It is more effective with reduction of hemoglobin A1c by 1 to 1.5% and also less nausea and well tolerated. |
| | PCP | | This was a discussion about Victoza, the new once a day drug for diabetes, weight loss situation, dosing three, three gradations, $25 rebate at the email, excuse me, EDE, an E, rebate E by internet at the pharmacies, urged my use and |
| Victoza | | Efficacy | gave me some samples and compared it to Byetta. |
| | PCP | | This is a new product and we discussed dosing.  We discussed safety.  We had a long discussion about the meaning of the FDAs black box warning, how it came about, her emphasis that this reflected an overly vigilant FDA, and that Januvia and Byetta have similar issues as did metformin when it first came out.  We discussed patient selection, A1c reductions, weight reduction in patients who use this product and overall benefits, once a day use, and how to use it.  She had a |
| Victoza | | Efficacy | demonstration pen. |
| | PCP | | New GLP-1 inhibitor that is once daily compared to Byetta, a much more of an analog as opposed to a mimicker, longer |
| Victoza | | Efficacy | half life, same efficacy if not better and well-tolerated, also discussed formulary status and patient selection for this drug. |
| | PCP | | Victoza is new GLP-1 analog, which is somewhat different than Byetta, in that its 97 similar to the human GLP-1, use for type 2 diabetes and adjunct to diet and exercise if metformin alone has not been effective, results in significant weight loss, effective A1c drop of 1-1.5%.  Pen device contains all three doses.  The starting dose is 0.6 mg and can dial up to 1.2 or |
| Victoza | | Efficacy | 1.8 on the pen without having to write a separate prescription for another pen. |
| | PCP | | We discussed Victoza as being a new medication similar to Byetta, but with less weight gain and more GI tolerability, how |
| Victoza | | Efficacy | it's great as an add-on to other oral medications for blood sugar control and patients that may not be ready yet for insulin. |
| Victoza | PCP | Efficacy | once daily injection for rx of type 2 diabetes with weight loss benefi |
| Victoza | PCP | Efficacy | efficacy/dosing/savings card |
| | PCP | | new once daily injectable incretomimetic drug. lowers A1c up to 1.0 points. weight loss averages 6 pounds. control of A1c |
| Victoza | | Efficacy | and weight loss persists over 1 year. pen device similar to flexpen. discussed 3 doses available. |
| Victoza | PCP | Efficacy | efficacy new |
| Victoza | PCP | Efficacy | efficacy, side effects, safty, ins coverage, cards for help with co-pay |
| Victoza | PCP | Efficacy | efficacy |
| Victoza | PCP | Efficacy | best used as add-on to metformin. once daily injection. added benefit of wt loss in most patients |
| | PCP | | New GLP product for diabetes, injectable once a day, may make patient lose weight and advantage over Januvia, for |
| Victoza | | Efficacy | example, where there's no loss, weight loss, samples given by the rep to try. |

© 2010 Novo Nordisk Inc.     Wk 7 - Atch to email from PHUM 040210...BAD STUFF

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Hypoglycemia | We again talked about the fact that Victoza's once a day, provides weight loss, is associated with a significant drop in A1c, and is an excellent add-on to something like metformin, with little hypoglycemia when used that way. |
| Victoza | PCP | Hypoglycemia | We discussed the efficacy in the treatment of diabetes. It is once a day dosing, easy to titrate. Well tolerated. It reduces the hemoglobin A1c by more than 1.4%. Low incidence of hypoglycemia, and next, the people lose weight, so it's also very good for people who are overweight. It, it causes the weight loss. And, it is covered on Blue Cross Blue Shield and Medicare. |
| Victoza | PCP | Hypoglycemia | discussed positioning of this tx option convenient dosing reviewed dosing titration may preserve beta cell fct no significant hypoglycemia |
| Victoza | PCP | Hypoglycemia | Victoza 0.6 for one week and then 1.2 mg, once a day advantage, no weight gain, in fact there's some weight loss, no hypoglycemia, before insulin, can use it after metformin. |
| Victoza | PCP | Hypoglycemia | indications...promotes wt loss...formulary...once daily dosing...less hypoglycemia...safety |
| Victoza | PCP | Important Safety Info | Discussed the recent company mailings of a warning update with regards to Victoza and the cause of thyroid cancer. I thought it was peculiar that the company would be giving us a urgent warning update. Discussed this with the representative, and told him that I didn't feel comfortable prescribing the medicine until more people have prescribed it, and it has been out for a longer period of time, especially due to the company's concern about the cancer update. |
| Victoza | PCP | Important Safety Info | Once daily dosing, works on the GLP-1 first pass insulin, improves beta cell function, et cetera. Warning is out on the thyroid cancer cells. However, this has only been proven in rats. So, it will be determined in the future what precautions we must take. |
| Victoza | PCP | Important Safety Info | This was a very brief discussion this morning, about Victoza, and new FDA warnings, basically indicating that there is a risk/benefit, risk/benefit problem. Apparently, Victoza has been associated with medullary thyroid cancer, and acute pancreatitis. |
| Victoza | PCP | Important Safety Info | Efficacy and safety. |
| Victoza | PCP | Important Safety Info | The topic discussed today was on the new medication, Victoza, basically to use in a type 2 diabetes. It's in injectable form which sounds pretty good from the standpoint you can get hemoglobin A1c lowering up to 1 to 1.5 and also no weight gain. As a matter of fact, there is some weight loss with the product. There's a black-box warning which, you know, any time that's introduced, even though it's a sort of aware of thyroid C-cell tumor, it's still the question mark is anybody, any patients that look at something like that when you start explaining it to them are very hesitant with the medication. Thanks. |
| Victoza | PCP | Important Safety Info | Rep and I discussed the recent letter from Novo Nordisk regarding Victoza block, I'm sorry, black-box warning regarding thyroid cell CA and risk of pancreatitis with Victoza. |
| Victoza | PCP | Important Safety Info | Discussed the new FDA notice about the safety of Victoza. |
| Victoza | PCP | Important Safety Info | Discussed the black-box warning. |
| Victoza | PCP | Important Safety Info | Discussed cancer findings in clinical trials. |
| Victoza | PCP | Important Safety Info | Efficacy, safety and once a day application was discussed. |
| Victoza | PCP | Important Safety Info | We discussed using Victoza in patients with diabetes. It's a once a day treatment, different from Byetta in that its once a day. We discussed safety, side effects and efficacy as far as lowering the HbA1c. |
| Victoza | PCP | Important Safety Info | It was a new medicine for diabetes with good effect, but there was a report that come out about increased risk with T cell cancers of the thyroid or thymus and we were going to get that report and let me look over it before I decided to prescribe Victoza. |
| Victoza | PCP | Important Safety Info | Patient, rep came in to talk about Victoza again, formulary status updates on starter kits, which are not yet available and rumors that have been discussed around its cancer risks. The package insert was reviewed and the C-cell tumor risk was discussed briefly. No new information was passed on, general discussion regarding this drug, not compared to any other drugs. |
| Victoza | PCP | Important Safety Info | we discussed the blac box warning. we reviewed the fact that it is a bit easier to dose than byetta given the qd dosing without regard to meals |
| Victoza | PCP | Important Safety Info | new non insulin injection pt type , starter kit , instant savings cards, dosing prefilled pens like byetta but once a day injection not for anyone with pancrease problems decrease in ha1c . |
| Victoza | PCP | Important Safety Info | once daily without regard to meals, still no starter kits, increased rick of med. thyroid ca in rodents |
| Victoza | PCP | Important Safety Info | qd dosing. efficacy, safety, black box warning regarding medulary thyroid cancer,formulary status. |
| Victoza | PCP | Important Safety Info | black box warning,formulary use alone or combine for greater a1c reduction |
| Victoza | PCP | Important Safety Info | Discussed the way the medicine works, that it's once a day, discussed the warnings about medullary carcinoma of the thyroid, was given a head-to-head study between this and Byetta. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Important Safety Info | This is a new product and we discussed dosing. We discussed safety. We had a long discussion about the meaning of the FDAs black box warning, how it came about, her emphasis that this reflected an overly vigilant FDA, and that Januvia and Byetta have similar issues as did metformin when it first came out. We discussed patient selection, A1c reductions, weight reduction in patients who use this product and overall benefits, once a day use, and how to use it. She had a demonstration pen. |
| Victoza | PCP | Important Safety Info | Victoza is a GLP-1 analog that has the advantage of being drug specifically from human GLP-1 as opposed to an animal source. It also is once a day. It does have problems with nausea, but does have significant weight loss associated with it. When added to metformin, provides additional reductions in A1c levels. Problems with cancer development in animals was reviewed. |
| Victoza | PCP | Important Safety Info | We spoke about Victoza, its dosing, its, the pen, which is like the FlexPen. We spoke about it, compare, how it works, the mechanism, how it compares to Byetta. We spoke about possible potential side effects and problems, including pancreatitis, and thyroid cancers. Spoke about pricing, and formulary coverage. |
| Victoza | PCP | Important Safety Info | new diabetic med activates GLP-1 receptors long half life - inject only once daily some weight loss - no weight gain same FlexPen used for all 3 doses warning on thyroid cancer |
| Victoza | PCP | Important Safety Info | efficacy, side effects, safty, ins coverage, cards for help with co-pay |
| Victoza | PCP | Important Safety Info | indications...promotes wt loss...formulary...once daily dosing...less hypoglycemia...safety |
| Victoza | PCP | Indications/General Discussion | Victoza is the first once daily human glucagon-like peptide analog for the treatment of type 2 diabetes. It is indicated as an adjunct to diet and exercise to improve blood sugar control in adult with type 2 diabetes mellitus. It can be used as monotherapy and also in combination with standard diabetes treatments. It produce significant reductions in A1c and also was associate with weight loss. |
| Victoza | PCP | Indications/General Discussion | Discussed that they would have new starter kits coming out for Victoza with coupons as well as pens and needles and instructions. Right now they just have the pens and needles to give us, but expected to have the kits soon and he would be bringing us those kits. In addition, he would have contact numbers so more kits could be sent. |
| Victoza | PCP | Indications/General Discussion | New once a day injection similar to Byetta, similarly shows no weight gain and in fact weight loss. Simple dosing with convenient pen. Started at recommended lower dose than you are actually working up to the recommended daily dose. Indicated in conjunction with all available oral medications. No indication yet with use of insulin. |
| Victoza | PCP | Indications/General Discussion | The topic discussed today was on the new medication, Victoza, basically to use in a type 2 diabetes. It's in injectable form which sounds pretty good from the standpoint you can get hemoglobin A1c lowering up to 1 to 1.5 and also no weight gain. As a matter of fact, there is some weight loss with the product. There's a black-box warning which, you know, any time that's introduced, even though it's a sort of aware of thyroid C-cell tumor, it's still the question mark is anybody, any patients that look at something like that when you start explaining it to them are very hesitant with the medication. Thanks. |
| Victoza | PCP | Indications/General Discussion | Second in line after metformin. |
| Victoza | PCP | Indications/General Discussion | She let me know that concerning Victoza, has been some type of an issue with the iScribe program not being able to use Victoza, and apparently was supposed to be uploaded today, and she let me know that that was the case. I will check that out as I go through it. Also, she wanted to let me know that the weight loss with Victoza is very dramatic. |
| Victoza | PCP | Indications/General Discussion | Discussed the recent company mailings of a warning update with regards to Victoza and the cause of thyroid cancer. I thought it was peculiar that the company would be giving us a urgent warning update. Discussed this with the representative, and told him that I didn't feel comfortable prescribing the medicine until more people have prescribed it, and it has been out for a longer period of time, especially due to the company's concern about the cancer update. |
| Victoza | PCP | Indications/General Discussion | This was a very brief discussion this morning, about Victoza, and new FDA warnings, basically indicating that there is a risk/benefit, risk/benefit problem. Apparently, Victoza has been associated with medullary thyroid cancer, and acute pancreatitis. |
| Victoza | PCP | Indications/General Discussion | Victoza's use in diabetes as a once a day adjunct to oral therapy was discussed. Thank you. |
| Victoza | PCP | Indications/General Discussion | The Novo Nordisk folks came in today and we had lunch. Their primary product was, that they talked about, was Victoza, its uses, left samples. We talked about weight loss and they just wanted to know if we'd had any problems with the medication. They left both vouchers, coupons and samples and we talked probably about 6-10 minutes just about the product itself and its uses and that was mainly it. |
| Victoza | PCP | Indications/General Discussion | Victoza's a new GLP drug to lower blood sugar in diabetics. It's a once daily injection. It's easy to use. Patients need to still have beta cell function for this to work. It's a good drug for add-on to therapy such as metformin. Generally leads to weight loss. End. |
| Victoza | PCP | Indications/General Discussion | Discussed Victoza, once daily use. Comparable to Byetta. No weight gain. Works to lower blood sugar to normal. Can be used in conjunction with most medications for diabetes. Especially effective for someone overweight, who has type 2 diabetes. |
| Victoza | PCP | Indications/General Discussion | use it! |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Indications/General Discussion | black box warning,formulary  use alone or combine for greater a1c reduction |
| Victoza | PCP | Indications/General Discussion | indication usage |
| Victoza | PCP | Indications/General Discussion | use once a day, pt experience significant weight loss |
| Victoza | PCP | Indications/General Discussion | Victoza is new GLP-1 analog, which is somewhat different than Byetta, in that its 97 similar to the human GLP-1, use for type 2 diabetes and adjunct to diet and exercise if metformin alone has not been effective, results in significant weight loss, effective A1c drop of 1-1.5%.  Pen device contains all three doses.  The starting dose is 0.6 mg and can dial up to 1.2 or 1.8 on the pen without having to write a separate prescription for another pen. |
| Victoza | PCP | Indications/General Discussion | I discussed how I like Victoza more than Byetta, the once a day product, but I was hoping for more samples.  She was going to leave 2, but she left 4 instead.  And also mentioned they have the coupon copay cards because it's on formulary but it's 3rd tier and they want to bring it down to 2nd tier.  And so we discussed that and I called 2 of my patients that I was hoping to get on Victoza while she was still there just so I can show them how to use the shot themselves in the office.  And she was very excited I had already had 3 patients on the product. |
| Victoza | PCP | Indications/General Discussion | We discussed the use of Victoza as a GLP-1 agonist, in comparison to Byetta, which was twice a day.  We discussed the hemoglobin A1c reduction, starting dose of 0.6 mg, and titrating up to 1.2 in a week.  We discussed the ease of use with the pen system. |
| Victoza | PCP | Indications/General Discussion | Victoza 0.6 for one week and then 1.2 mg, once a day advantage, no weight gain, in fact there's some weight loss, no hypoglycemia, before insulin, can use it after metformin. |
| Victoza | PCP | Indications/General Discussion | Victoza, new GLP-1 agonist, for use in treating type 2 diabetes.  It is a very good adjunct to metformin.  Similar to competitor product, Byetta.  Will provide weight loss.  However, Victoza is once a day, once daily injection, as opposed to b.i.d. for competitor product.  Well tolerated by patients, with side effect being nausea. |
| Victoza | PCP | Indications/General Discussion | This was a discussion about Victoza, the new once a day drug for diabetes, weight loss situation, dosing three, three gradations, $25 rebate at the email, excuse me, EDE, an E, rebate E by internet at the pharmacies, urged my use and gave me some samples and compared it to Byetta. |
| Victoza | PCP | Indications/General Discussion | This is a new product and we discussed dosing.  We discussed safety.  We had a long discussion about the meaning of the FDAs black box warning, how it came about, her emphasis that this reflected an overly vigilant FDA, and that Januvia and Byetta have similar issues as did metformin when it first came out.  We discussed patient selection, A1c reductions, weight reduction in patients who use this product and overall benefits, once a day use, and how to use it.  She had a demonstration pen. |
| Victoza | PCP | Indications/General Discussion | Asked about any recent starts on Victoza and reminded that Victoza is not necessarily a third or fourth line agent and can be use for those patients who either do not tolerate metformin or need further hemoglobin A1c control with metformin, went over dosing regimen and recommendations regarding increase in dose of 1.2-1.8 mg daily based on need for further weight loss, and the fact that both the 1.2 and 1.8 have an approximate 1.5% decrease in hemoglobin A1c. |
| Victoza | PCP | Indications/General Discussion | indications...promotes wt loss...formulary...once daily dosing...less hypoglycemia...safety |
| Victoza | PCP | Indications/General Discussion | use, dosing |
| Victoza | PCP | Indications/General Discussion | once daily GLP1 inhibitor for use w/ metformin. |
| Victoza | PCP | Indications/General Discussion | use it with pts not contrilled on metformin |
| Victoza | PCP | Lipids | Efficacy, flexible dosing.  Pen starts at 0.6 and can be titrated up to 1.8, usually well-tolerated.  Nausea most often seem going from 0.6 to 1.2, can be titrated up gradually.  Helps reduce blood sugars, appetite and weight with q.d. dosing. |
| Victoza | PCP | Lipids | We discussed the efficacy in the treatment of diabetes.  It is a once a day dosing, easy to titrate.  Well tolerated.  It reduces the hemoglobin A1c by more than 1.4%.  Low incidence of hypoglycemia, and next, the people lose weight, so it's also very good for people who are overweight.  It, it causes the weight loss.  And, it is covered on Blue Cross Blue Shield and Medicare. |
| Victoza | PCP | Long Term Care/Durability | Discussed the recent company mailings of a warning update with regards to Victoza and the cause of thyroid cancer.  I thought it was peculiar that the company would be giving us a urgent warning update.  Discussed this with the representative, and told him that I didn't feel comfortable prescribing the medicine until more people have prescribed it, and it has been out for a longer period of time, especially due to the company's concern about the cancer update. |

| Brand | Specialty | Type | Physician Verbatim |
|---|---|---|---|
| Victoza | PCP | Long Term Care/Durability | New Gliptin class, non insulin injectable for DBT care. |
| Victoza | PCP | Long Term Care/Durability | This is a new product and we discussed dosing. We discussed safety. We had a long discussion about the meaning of the FDAs black box warning, how it came about, her emphasis that this reflected an overly vigilant FDA, and that Januvia and Byetta have similar issues as did metformin when it first came out. We discussed patient selection, A1c reductions, weight reduction in patients who use this product and overall benefits, once a day use, and how to use it. She had a demonstration pen. |
| Victoza | PCP | Long Term Care/Durability | Discussed using Victoza in type 2 diabetic patients as an adjunct to metformin. Victoza's a new GLP-1 agonist, has been shown to cause sustained weight loss in a once daily injection. |
| Victoza | PCP | Long Term Care/Durability | New GLP-1 inhibitor that is once daily compared to Byetta, a much more of an analog as opposed to a mimicker, longer half life, same efficacy if not better and well-tolerated, also discussed formulary status and patient selection for this drug. |
| Victoza | PCP | Long Term Care/Durability | new diabetic med activates GLP-1 receptors long half life - inject only once daily some weight loss - no weight gain same FlexPen used for all 3 doses warning on thyroid cancer |
| Victoza | PCP | Long Term Care/Durability | glp 1 analog 97 percent homologous to human glp1. longer acting |
| Victoza | PCP | Managed Care/Formulary | We talked about the expected drop in A1c, possibility of significant weight loss, once a day dosing and little bit about formulary coverage. |
| Victoza | PCP | Managed Care/Formulary | Second in line after metformin. |
| Victoza | PCP | Managed Care/Formulary | Discussed local formulary coverage including private plans and card which lowers co-pay. |
| Victoza | PCP | Managed Care/Formulary | Victoza is a GLP-1 receptor agonist, that is used q.d. as an injectable, and it has the benefit of lowering A1c by about 1.2%, as well as promoting weight loss. |
| Victoza | PCP | Managed Care/Formulary | Efficacy, flexible dosing. Pen starts at 0.6 and can be titrated up to 1.8, usually well-tolerated. Nausea most often seem going from 0.6 to 1.2, can be titrated up gradually. Helps reduce blood sugars, appetite and weight with q.d. dosing. |
| Victoza | PCP | Managed Care/Formulary | We discussed the efficacy in the treatment of diabetes. It is once a day dosing, easy to titrate. Well tolerated. It reduces the hemoglobin A1c by more than 1.4%. Low incidence of hypoglycemia, and next, the people lose weight, so it's also very good for people who are overweight. It, it causes the weight loss. And, it is covered on Blue Cross Blue Shield and Medicare. |
| Victoza | PCP | Managed Care/Formulary | Discussed the advantage of Victoza to help with diabetes control, and also q.d. dosing. |
| Victoza | PCP | Managed Care/Formulary | Victoza is a GLP-1 analog that works with the body to help regulate blood sugar after the meals, which does improve, delay gastric emptying, and helps decrease glucagon secretion, and also increase beta cell secretion of insulin. It is a once a day drug, which is tolerated very well, with GI side effects being the most common side effect. Dose is started at 0.6 for the first week, then 1.2, then 1.8 mg. And, prescriptions come with two or three pens at a time. Injection, again, is once a day; it lasts all day. And, formulary coverage is getting better. And, has hemoglobin reductions of up to 1.5% or 1.8%, especially in combination with metformin. |
| Victoza | PCP | Managed Care/Formulary | Patient, rep came in to talk about Victoza again, formulary status updates on starter kits, which are not yet available and rumors that have been discussed around its cancer risks. The package insert was reviewed and the C-cell tumor risk was discussed briefly. No new information was passed on, general discussion regarding this drug, not compared to any other drugs. |
| Victoza | PCP | Managed Care/Formulary | starter kits came in last night. here are 4 of them along w/ some copay reduction cards |
| Victoza | PCP | Managed Care/Formulary | formulary |
| Victoza | PCP | Managed Care/Formulary | efficacy formulary status price |
| Victoza | PCP | Managed Care/Formulary | dosing, mono and combo therapy, formulary, weight loss |